# United States Bankruptcy Court
## Northern District of California

In re __**ECO2 Plastics, Inc.**_____,    Case No. ____**09-33702**_____

_Debtor_

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 1,717,898.58 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 21 | | 12,403,473.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 321,353.47 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 29 | | 2,695,057.73 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 59 | | | |
| Total Assets | | | 1,717,898.58 | | |
| Total Liabilities | | | | 15,419,884.20 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

.

# United States Bankruptcy Court
## Northern District of California

In re    **ECO2 Plastics, Inc.**                                       ,     Case No.    **09-33702**

                                                  Debtor          Chapter                     **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

     ☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **ECO2 Plastics, Inc.**               ,       Case No.    **09-33702**

                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |
| | | | (Report also on Summary of Schedules) |

**0** continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                        ,    Case No.    **09-33702**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash** | - | 4,000.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit (Landlord)**<br>**NI Industries**<br>**PO Box 856**<br>**Riverbank CA  95367** | - | 36,144.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **40,144.00**
(Total of this page)

  **2**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                     ,    Case No.    **09-33702**

                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **MDP Payment due from State of California Department of Conservation** | - | 177,754.58 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                             Sub-Total >     **177,754.58**
                                          (Total of this page)

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**                                ,    Case No.     **09-33702**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Honeywell License**<br>**Exclusive worldwide license for waterless cleaning IP** | - | **100,000.00** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office equipment**<br>**5300 Claus Road**<br>**Riverbank, CA** | - | **10,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery and equipment**<br>**5300 Claus Road**<br>**Riverbank, CA** | - | **1,390,000.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **1,500,000.00** |
| (Total of this page) | |
| Total > | **1,717,898.58** |

Sheet   **2**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                               ,      Case No.    **09-33702**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 06/12/09 | | | | | |
| Thomas C. Barry 116 W Main Street, Suite 401 Salisbury, MD 21801 | | - | **Third Secured - Preferred D** **Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017** | | | | | |
| | | | Value $      **Unknown** | | | | 13,583.00 | **Unknown** |
| Account No. | | | 09/02/08 | | | | | |
| Thomas C. Barry 116 W Main Street, Suite 401 Salisbury, MD 21801 | | - | **Fifth Secured - Preferred C- September** **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $      **Unknown** | | | | 250,000.00 | **Unknown** |
| Account No. | | | 09/15/08 | | | | | |
| Kristan E. Basta 3765 Sales Road Belgrade, MT 59714 | | - | **Fifth Secured - Preferred C- September** **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $      **Unknown** | | | | 21,000.00 | **Unknown** |
| Account No. | | | 09/15/08 | | | | | |
| Raymond J. Basta 3765 Sales Road Belgrade, MT 59714 | | - | **Fifth Secured - Preferred C- September** **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $      **Unknown** | | | | 21,000.00 | **Unknown** |

  **20**  continuation sheets attached

Subtotal             **305,583.00**         **0.00**<br>(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____, Case No. ___09-33702_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | 06/12/09 | | | | | |
| Buena Ventura Communications, Inc. 680 Ashley Road Santa Barbara, CA 93108 | | - | Third Secured - Preferred D Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $          Unknown | | | | 17,000.00 | Unknown |
| Account No. | | | 12/17/08 | | | | | |
| Buena Ventura Communications, Inc. 680 Ashley Road Santa Barbara, CA 93108 | | - | Fourth Secured - Preferred C - December All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 26,721.28 | Unknown |
| Account No. | | | 09/24/08 | | | | | |
| Buena Ventura Communications, Inc. 680 Ashley Road Santa Barbara, CA 93108 | | - | Fifth Secured - Preferred C- September All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 32,000.00 | Unknown |
| Account No. | | | 08/28/09 | | | | | |
| Buff Investment Limited Partnership 2600 One Commerce Square Philadelphia, PA 19103 | | - | Second Secured - Bridge All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 125,000.00 | Unknown |
| Account No. | | | 10/12/09 | | | | | |
| Buff Investment Limited Partnership 2600 One Commerce Square Philadelphia, PA 19103 | | - | Second Secured - Bridge All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 125,000.00 | Unknown |

Sheet __1___ of __20___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 325,721.28 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 | Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re __ECO2 Plastics, Inc._____,  Case No. ___09-33702_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11/18/2009 | | | | | |
| **Buff Investment Limited Partnership 2600 One Commerce Square Philadelphia, PA 19103** | | - | **Second Secured - Bridge** <br> **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $ 0.00 | | | | **28,000.00** | **Unknown** |
| Account No. | | | 11/23/2009 | | | | | |
| **Buff Investment Limited Partnership 2600 One Commerce Square Philadelphia, PA 19103** | | - | **Second Secured - Bridge** <br> **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $ 0.00 | | | | **25,000.00** | **Unknown** |
| Account No. | | | 06/12/09 | | | | | |
| **E.B. Hutt Bush, Jr. Trust dated 9/22/93 PO Box 10926 Beverly Hills, CA 90213** | | - | **Third Secured - Preferred D** <br> **Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017** | | | | | |
| | | | Value $ Unknown | | | | **4,614.00** | **Unknown** |
| Account No. | | | 12/17/08 | | | | | |
| **E.B. Hutt Bush, Jr. Trust dated 09/22/93 PO Box 10926 Beverly Hills, CA 90213** | | - | **Fourth Secured - Preferred C - December** <br> **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $ Unknown | | | | **19,124.88** | **Unknown** |
| Account No. | | | 09/25/08 | | | | | |
| **E.B. Hutt Bush, Jr. Trust dated 09/22/93 PO Box 10926 Beverly Hills, CA 90213** | | - | **Fifth Secured - Preferred C- September** <br> **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $ Unknown | | | | **39,960.00** | **Unknown** |

Sheet __2__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 116,698.88 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re __ECO2 Plastics, Inc._____,   Case No. ___09-33702_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 09/02/08 | | | | | |
| The Buzby-Vasan 1997 Trust 1373 3rd Avenue San Francisco, CA 94122 | | - | Fifth Secured - Preferred C- September<br><br>All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $        Unknown | | | | 150,000.00 | Unknown |
| Account No. | | | 08/01/05 | | | | | |
| California Integrated Waste Management Board (CIWMB) 1001 I Street PO Box 2711 Sacramento, CA 95812 | X | - | First Secured<br><br>All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $        Unknown | | | | 1,344,123.06 | Unknown |
| Account No. | | | 09/18/08 | | | | | |
| Cambridge Partners LLC 601 Union Street, Suite 4500 Seattle, WA 98101 | | - | Fifth Secured - Preferred C- September<br><br>All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $        Unknown | | | | 50,000.00 | Unknown |
| Account No. | | | 06/12/09 | | | | | |
| Alex Clark 1592 Caminito Solidago La Jolla, CA 92037 | | - | Third Secured - Preferred D<br><br>Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $        Unknown | | | | 1,000.00 | Unknown |
| Account No. | | | 06/18/09 | | | | | |
| Cool Clean Technologies, Inc. 915 Blue Gentian Road, Suite 11 Eagan, MN 55121 | | - | Sixth Secured - Settlement Agreement<br><br>Security Interest in "Collateral" as referred to in Settlement & Security Agmt. dated 6/15/2009 | | | X | | |
| | | | Value $        Unknown | | | | 56,250.00 | Unknown |

Sheet __3___ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 1,601,373.06 | 0.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                              ,    Case No.    **09-33702**

                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** The Curtis Family Principled Trust UAD December 2006 110 Highland Avenue Los Gatos, CA 95030 | - | | | 06/12/09 Third Secured - Preferred D Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | | Value $        **Unknown** | | | | **50,000.00** | **Unknown** |
| **Account No.** Davis Family Trust 1525 Old Oak Road Los Angeles, CA 90049 | - | | | 12/17/08 Fourth Secured - Preferred C - December All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | | Value $        **Unknown** | | | | **24,975.02** | **Unknown** |
| **Account No.** Davis Family Trust 1525 Old Oak Road Los Angeles, CA 90049 | - | | | 09/15/08 Fifth Secured - Preferred C- September All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | | Value $        **Unknown** | | | | **49,950.05** | **Unknown** |
| **Account No.** The de Grosz Family Trust UAD 01/09/04 144 Sycamore Avenue San Mateo, CA 94022-1034 | - | | | 12/12/08 Fourth Secured - Preferred C - December All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | | Value $        **Unknown** | | | | **25,974.03** | **Unknown** |
| **Account No.** The de Grosz Family Trust UAD 01/09/04 144 Sycamore Avenue San Mateo, CA 94022-1034 | - | | | 09/15/08 Fifth Secured - Preferred C- September All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | | Value $        **Unknown** | | | | **100,000.00** | **Unknown** |

Sheet __4__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **250,899.10** | **0.00** |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ _____ ,   Case No. __09-33702_____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brett DeBruycker<br>1692 6th Lane NE<br>Dutton, MT 59433 | | - | 09/16/08<br><br>Fifth Secured - Preferred C- September<br><br>All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $            Unknown | | | | 45,000.00 | Unknown |
| Account No.<br><br>Dilisha Investments Limited<br>29 Middle Road<br>Devonshire DV06<br>BERMUDA | | - | 09/15/08<br><br>Fifth Secured - Preferred C- September<br><br>All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $            Unknown | | | | 50,000.00 | Unknown |
| Account No.<br><br>Domingue Family Trust<br>114 East Bleeker Street<br>Aspen, CO 81611 | | - | 06/12/09<br><br>Third Secured - Preferred D<br><br>Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $            Unknown | | | | 10,000.00 | Unknown |
| Account No.<br><br>FTF Family LLC<br>210 University Blvd.<br>Denver, CO 80206 | | - | 06/12/09<br><br>Third Secured - Preferred D<br><br>Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $            Unknown | | | | 5,000.00 | Unknown |
| Account No.<br><br>Gardner Family Trust<br>500 Washington Street<br>Suite 700<br>San Francisco, CA 94111 | | - | 06/12/09<br><br>Third Secured - Preferred D<br><br>Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $            Unknown | | | | 15,782.00 | Unknown |

Sheet __5___ of __20___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 125,782.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 06/12/09 | | | | | |
| H Investment Company LLC 210 University Drive, Suite 300B Denver, CO 80206 | | - | Third Secured - Preferred D<br><br>Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $          Unknown | | | | 25,000.00 | Unknown |
| Account No. | | | 06/12/09 | | | | | |
| John Hillman 304 Newbury Street, #275 Boston, MA 02115 | | - | Third Secured - Preferred D<br><br>Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $          Unknown | | | | 5,000.00 | Unknown |
| Account No. | | | 06/02/09 | | | | | |
| Hutton Living Trust dated 12/10/96 Two Santiago Avenue Atherton, CA 94027 | | - | Third Secured - Preferred D<br><br>Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $          Unknown | | | | 53,037.88 | Unknown |
| Account No. | | | 12/12/08 | | | | | |
| Hutton Living Trust dated 12/10/96 Two Santiago Avenue Atherton, CA 94027 | | - | Fourth Secured - Preferred C - December<br>All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 50,328.77 | Unknown |
| Account No. | | | 08/22/08 | | | | | |
| Hutton Living Trust dated 12/10/96 Two Santiago Avenue Atherton, CA 94027 | | - | Fifth Secured - Preferred C- September<br>All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 50,000.00 | Unknown |

Sheet **6** of **20** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 183,366.65 | 0.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                   Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | 08/28/08 | | | | | |
| Hutton Living Trust dated 12/10/96 Two Santiago Avenue Atherton, CA 94027 | | - | Fifth Secured - Preferred C- September | | | | | |
| | | | All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 50,000.00 | Unknown |
| Account No. | | | 06/12/09 | | | | | |
| Jacque Jacobsen PO Box 145 Fairfield, MT 59436 | | - | Third Secured - Preferred D | | | | | |
| | | | Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $          Unknown | | | | 10,904.00 | Unknown |
| Account No. | | | 09/15/08 | | | | | |
| Jacque Jacobsen PO Box 145 Fairfield, MT 59436 | | - | Fifth Secured - Preferred C- September | | | | | |
| | | | All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 25,000.00 | Unknown |
| Account No. | | | 09/25/08 | | | | | |
| Leon Kassel 5818 Bucknell Avenue La Hoya, CA 92037 | | - | Fifth Secured - Preferred C- September | | | | | |
| | | | All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 75,000.00 | Unknown |
| Account No. | | | 09/15/08 | | | | | |
| Charles R. F. Kremer 190 Alvarado Road Berkeley, CA 94705 | | - | Fifth Secured - Preferred C- September | | | | | |
| | | | All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 100,000.00 | Unknown |

Sheet __7__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 260,904.00 | 0.00 |

In re __ECO2 Plastics, Inc.__ _____, Case No. ___09-33702_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 06/12/09 | | | | | |
| John Irvin Beggs McCulloch II Trustee of the McCulloch Family Living Trust dated 12/06/04 13 Mercury Avenue Tiburon, CA 94920 | | - | Third Secured - Preferred D — Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $              Unknown | | | | 15,000.00 | Unknown |
| Account No. | | | 09/15/08 | | | | | |
| John Irvin Beggs McCulloch II Trustee of the McCulloch Family Living Trust dated 12/06/04 13 Mercury Avenue Tiburon, CA 94920 | | - | Fifth Secured - Preferred C- September — All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $              Unknown | | | | 25,000.00 | Unknown |
| Account No. | | | 06/12/09 | | | | | |
| MLPF&S CUSTODIAN FBO Harry Cebron IRA 5925 La Jolla Scenic Drive S La Jolla, CA 92037 | | - | Third Secured - Preferred D — Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $              Unknown | | | | 10,000.00 | Unknown |
| Account No. | | | 09/15/08 | | | | | |
| MLPF&S CUSTODIAN FBO Harry Cebron IRA 5925 La Jolla Scenic Drive S La Jolla, CA 92037 | | - | Fifth Secured - Preferred C- September — All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $              Unknown | | | | 15,000.00 | Unknown |
| Account No. | | | 09/15/08 | | | | | |
| Mulligan Family Trust 1741 Colgate Circle La Jolla, CA 92037-6910 | | - | Fifth Secured - Preferred C- September — All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $              Unknown | | | | 19,980.00 | Unknown |

Sheet __8___ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)         84,980.00              0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____,  Case No. ___09-33702_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 06/12/09 | | | | | |
| Otto Law Group PLLC 601 Union Street, Suite 4500 Seattle, WA 98101 | - | | | | Third Secured - Preferred D Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | | | Value $             Unknown | | | | 25,000.00 | Unknown |
| Account No. | | | | | 06/12/09 | | | | | |
| John and Linette Page Family Trust dated 10/9/98 1047 Santa Florencia Solano Beach, CA 92075 | - | | | | Third Secured - Preferred D Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | | | Value $             Unknown | | | | 12,787.00 | Unknown |
| Account No. | | | | | 09/08/09 | | | | | |
| Peninsula Packaging, LLC 2600 One Commerce Square Philadelphia, PA 19103 | - | | | | Second Secured - Bridge All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | | | Value $             Unknown | | | | 250,000.00 | Unknown |
| Account No. | | | | | 06/02/09 | | | | | |
| Peninsula Packaging, LLC 2600 One Commerce Square Philadelphia, PA 19103 | - | | | | Third Secured - Preferred D Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | | | Value $             Unknown | | | | 602,115.00 | Unknown |
| Account No. | | | | | 12/12/08 | | | | | |
| Peninsula Packaging, LLC 2600 One Commerce Square Philadelphia, PA 19103 | - | | | | Fourth Secured - Preferred C - December All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | | | Value $             Unknown | | | | 1,503,024.66 | Unknown |

Sheet __9__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 2,392,926.66 | 0.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                   Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 06/12/09 | | | | | |
| | | | | | Third Secured - Preferred D | | | | | |
| Quicksilver Capture LLC 822 College Avenue Menlo Park, CA 94025 | - | | | | Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | | | Value $            **Unknown** | | | | **16,892.00** | **Unknown** |
| Account No. | | | | | 09/15/08 | | | | | |
| | | | | | Fifth Secured - Preferred C- September | | | | | |
| Quicksilver Capture LLC 822 College Avenue Menlo Park, CA 94025 | - | | | | All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | | | Value $            **Unknown** | | | | **75,006.00** | **Unknown** |
| Account No. | | | | | 06/12/09 | | | | | |
| | | | | | Third Secured - Preferred D | | | | | |
| Adam J. Rhodes Trust dated 3/26/81 805 Park Hill Lane Santa Barbara, CA 93108 | - | | | | Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | | | Value $            **Unknown** | | | | **14,318.00** | **Unknown** |
| Account No. | | | | | 09/24/08 | | | | | |
| | | | | | Fifth Secured - Preferred C- September | | | | | |
| Adam J. Rhodes Trust dated 3/26/81 805 Park Hill Lane Santa Barbara, CA 93108 | - | | | | All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | | | Value $            **Unknown** | | | | **22,674.30** | **Unknown** |
| Account No. | | | | | 06/12/09 | | | | | |
| | | | | | Third Secured - Preferred D | | | | | |
| Riley Family Trust 2900 Angelfire Lane Austin, TX 78746 | - | | | | Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | | | Value $            **Unknown** | | | | **100,000.00** | **Unknown** |

Sheet __10__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **228,890.30** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** _____, Case No. **09-33702** _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | 06/12/09 | | | | | |
| Carol S. Rougelot Family Trust 1574 Cherokee Circle Salt Lake City, UT 84108 | | - | Third Secured - Preferred D  Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $          **Unknown** | | | | **50,000.00** | **Unknown** |
| Account No. | | | 12/17/08 | | | | | |
| Carol S. Rougelot Family Trust 1574 Cherokee Circle Salt Lake City, UT 84108 | | - | Fourth Secured - Preferred C - December All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          **Unknown** | | | | **63,000.00** | **Unknown** |
| Account No. | | | 09/15/08 | | | | | |
| Carol S. Rougelot Family Trust 1574 Cherokee Circle Salt Lake City, UT 84108 | | - | Fifth Secured - Preferred C- September  All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          **Unknown** | | | | **75,000.00** | **Unknown** |
| Account No. | | | 06/12/09 | | | | | |
| Rodney S. Rougelot 542 46th Avenue San Francisco, CA 94121 | | - | Third Secured - Preferred D  Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $          **Unknown** | | | | **150,000.00** | **Unknown** |
| Account No. | | | 12/17/08 | | | | | |
| Rodney S. Rougelot 542 46th Avenue San Francisco, CA 94121 | | - | Fourth Secured - Preferred C - December All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          **Unknown** | | | | **50,000.00** | **Unknown** |

Sheet __11__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **388,000.00**          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.** _____,  Case No. ___**09-33702**___
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | 09/15/08 | | | | | |
| Rodney S. Rougelot 542 46th Avenue San Francisco, CA 94121 | | - | Fifth Secured - Preferred C- September All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $           **Unknown** | | | | 101,574.00 | Unknown |
| Account No. | | | 09/15/08 | | | | | |
| Saratoga Capital Partners, LLC c/o Otto Law Group 601 Union Street, Suite 4500 Seattle, WA 98101 | | - | Fifth Secured - Preferred C- September All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $           **Unknown** | | | | 50,000.00 | Unknown |
| Account No. | | | 06/12/09 | | | | | |
| R. Gordon Schmidt 4153 SE Augusta Loop Gresham, OR 97080 | | - | Third Secured - Preferred D Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $           **Unknown** | | | | 10,000.00 | Unknown |
| Account No. | | | 09/15/08 | | | | | |
| Ronald E. Schweitzer, Jr. 261 Roycroft Avenue Long Beach, CA 90803 | | - | Fifth Secured - Preferred C- September All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $           **Unknown** | | | | 15,000.00 | Unknown |
| Account No. | | | 12/12/08 | | | | | |
| Southern Cross Ventures, LLC 2354 Edgemoor Drive Salt Lake City, UT 84117 | | - | Fourth Secured - Preferred C - December All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $           **Unknown** | | | | 74,925.07 | Unknown |

Sheet __12__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

251,499.07          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                   ,        Case No. ____**09-33702**____
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 09/15/08 | | | | | |
| **Sterling Commodities Corporation** **86 Valentines Lane** **Glen Head, NY 11545** | - | | **Fifth Secured - Preferred C- September** **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $          **Unknown** | | | | **100,000.00** | **Unknown** |
| Account No. | | | 12/17/08 | | | | | |
| **Mitchell Stern** **86 Valentines Lane** **Glen Head, NY 11545** | - | | **Fourth Secured - Preferred C - December** **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $          **Unknown** | | | | **50,000.00** | **Unknown** |
| Account No. | | | 06/02/09 | | | | | |
| **Trident Capital Fund -** **VI Principals Fund, L.L.C.** **505 Hamilton Avenue, Suite 200** **Palo Alto, CA 94301** | - | | **Third Secured - Preferred D** **Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017** | | | | | |
| | | | Value $          **Unknown** | | | | **20,612.47** | **Unknown** |
| Account No. | | | 12/17/08 | | | | | |
| **Trident Capital Fund -** **VI Principals Fund, L.L.C.** **505 Hamilton Avenue, Suite 200** **Palo Alto, CA 94301** | - | | **Fourth Secured - Preferred C - December** **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $          **Unknown** | | | | **54,258.23** | **Unknown** |
| Account No. | | | 08/22/08 | | | | | |
| **Trident Capital Fund -** **VI Principals Fund, L.L.C.** **505 Hamilton Avenue, Suite 200** **Palo Alto, CA 94301** | - | | **Fifth Secured - Preferred C- September** **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $          **Unknown** | | | | **18,667.69** | **Unknown** |

Sheet __**13**__ of __**20**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **243,538.39**          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ ,      Case No. __09-33702__

               Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 08/25/08 | | | | | |
| Trident Capital Fund - VI Principals Fund, L.L.C. 505 Hamilton Avenue, Suite 200 Palo Alto, CA 94301 | - | | Fifth Secured - Preferred C- September All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $      **Unknown** | | | | **18,667.69** | **Unknown** |
| Account No. | | | 09/17/08 | | | | | |
| Trident Capital Fund - VI Principals Fund, L.L.C. 505 Hamilton Avenue, Suite 200 Palo Alto, CA 94301 | - | | Fifth Secured - Preferred C- September All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $      **Unknown** | | | | **37,335.38** | **Unknown** |
| Account No. | | | 09/08/09 | | | | | |
| Trident Capital Fund - VI, L.P. 505 Hamilton Avenue, Suite 200 Palo Alto, CA 94301 | - | | Second Secured - Bridge All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $      **Unknown** | | | | **240,666.15** | **Unknown** |
| Account No. | | | 09/22/09 | | | | | |
| Trident Capital Fund - VI, L.P. 505 Hamilton Avenue, Suite 200 Palo Alto, CA 94301 | - | | Second Secured - Bridge All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $      **Unknown** | | | | **120,333.08** | **Unknown** |
| Account No. | | | 10/09/09 | | | | | |
| Trident Capital Fund - VI, L.P. 505 Hamilton Avenue, Suite 200 Palo Alto, CA 94301 | - | | Second Secured - Bridge All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $      **Unknown** | | | | **240,666.15** | **Unknown** |

Sheet __14__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)      **657,668.45**      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** _____ ,  Case No. ___**09-33702**___

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | 06/02/09 | | | | | |
| | | | **Third Secured - Preferred D** | | | | | |
| **Trident Capital Fund - VI, L.P.** **505 Hamilton Avenue, Suite 200** **Palo Alto, CA 94301** | | - | **Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017** | | | | | |
| | | | Value $        **Unknown** | | | | **532,470.53** | **Unknown** |
| Account No. | | | 12/17/08 | | | | | |
| | | | **Fourth Secured - Preferred C - December** | | | | | |
| **Trident Capital Fund - VI, L.P.** **505 Hamilton Avenue, Suite 200** **Palo Alto, CA 94301** | | - | **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $        **Unknown** | | | | **1,399,007.52** | **Unknown** |
| Account No. | | | 08/22/08 | | | | | |
| | | | **Fifth Secured - Preferred C- September** | | | | | |
| **Trident Capital Fund - VI, L.P.** **505 Hamilton Avenue, Suite 200** **Palo Alto, CA 94301** | | - | **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $        **Unknown** | | | | **481,332.31** | **Unknown** |
| Account No. | | | 08/28/08 | | | | | |
| | | | **Fifth Secured - Preferred C- September** | | | | | |
| **Trident Capital Fund - VI, L.P.** **505 Hamilton Avenue, Suite 200** **Palo Alto, CA 94301** | | - | **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $        **Unknown** | | | | **481,332.31** | **Unknown** |
| Account No. | | | 09/17/08 | | | | | |
| | | | **Fifth Secured - Preferred C- September** | | | | | |
| **Trident Capital Fund - VI, L.P.** **505 Hamilton Avenue, Suite 200** **Palo Alto, CA 94301** | | - | **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $        **Unknown** | | | | **962,664.62** | **Unknown** |

Sheet ___**15**___ of ___**20**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **3,856,807.29** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** _____,  Case No. **09-33702** _____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Trident Capital Fund - VI, L.P.**<br>**505 Hamilton Avenue, Suite 200**<br>**Palo Alto, CA 94301** | | - | **11/23/2009**<br>**Second Secured - Bridge**<br>**All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005**<br>Value $            **0.00** | | | | **24,066.62** | **Unknown** |
| Account No.<br><br>**Trident Capital Fund-VI Principals Fund, L.L.C.**<br>**505 Hamilton Avenue, Suite 200**<br>**Palo Alto, CA 94301** | | - | **09/08/09**<br>**Second Secured - Bridge**<br>**All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005**<br>Value $            **Unknown** | | | | **9,333.85** | **Unknown** |
| Account No.<br><br>**Trident Capital Fund-VI Principals Fund, L.L.C.**<br>**505 Hamilton Avenue, Suite 200**<br>**Palo Alto, CA 94301** | | - | **09/22/09**<br>**Second Secured - Bridge**<br>**All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005**<br>Value $            **Unknown** | | | | **4,666.92** | **Unknown** |
| Account No.<br><br>**Trident Capital Fund-VI Principals Fund, L.L.C.**<br>**505 Hamilton Avenue, Sutie 200**<br>**Palo Alto, CA 94301** | | - | **10/09/09**<br>**Second Secured - Bridge**<br>**All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005**<br>Value $            **Unknown** | | | | **9,333.85** | **Unknown** |
| Account No.<br><br>**Trident Capital Fund-VI Principals Fund, L.L.C.**<br>**505 Hamilton Avenue, Suite 200**<br>**Palo Alto, CA 94301** | | - | **11/18/2009**<br>**Second Secured - Bridge**<br>**All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005**<br>Value $            **0.00** | | | | **1,085.94** | **Unknown** |

Sheet __16__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)  |  **48,487.18**  |  **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____,   Case No. ___09-33702_____
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11/23/2009 | | | | | |
| Trident Capital Fund-VI Principals Fund, L.L.C. 505 Hamilton Avenue, Suite 200 Palo Alto, CA 94301 | - | | Second Secured - Bridge All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $               0.00 | | | | 933.38 | Unknown |
| Account No. | | | 11/18/2009 | | | | | |
| Trident Capital Fund-VI, L.P. 505 Hamilton Avenue, Suite 200 Palo Alto, CA 94301 | - | | Second Secured - Bridge All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $               0.00 | | | | 26,914.06 | Unknown |
| Account No. | | | 06/12/09 | | | | | |
| William D. Unger and Teresa R. Luchsinger Family Trust dated 12/19/90 822 College Avenue Menlo Park, CA 93108 | - | | Third Secured - Preferred D Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $            Unknown | | | | 30,471.00 | Unknown |
| Account No. | | | 06/12/09 | | | | | |
| US Trust, BAC PWM Custodian for Cebron Family Trust 5925 La Jolla Scenic Drive S La Jolla, CA 92037 | - | | Third Secured - Preferred D Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $            Unknown | | | | 12,000.00 | Unknown |
| Account No. | | | 09/12/08 | | | | | |
| US Trust, BAC PWM Custodian for Cebron Family Trust 5925 La Jolla Scenic Drive S La Jolla, CA 92037 | - | | Fifth Secured - Preferred C- September All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $            Unknown | | | | 15,000.00 | Unknown |

Sheet __17__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     85,318.44     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____, Case No. ___09-33702_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 06/12/09 | | | | | |
| Valinco Investments Limited 29 Middle Road Devonshire, DV06 BERMUDA | | - | Third Secured - Preferred D<br><br>Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $          Unknown | | | | 1,898.00 | Unknown |
| Account No. | | | 12/17/08 | | | | | |
| Valinco Investments Limited 29 Middle Road Devonshire, DV06 BERMUDA | | - | Fourth Secured - Preferred C - December<br>All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 107,750.25 | Unknown |
| Account No. | | | 09/15/08 | | | | | |
| Valinco Investments Limited 29 Middle Road Devonshire, DV06 BERMUDA | | - | Fifth Secured - Preferred C- September<br><br>All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 250,000.00 | Unknown |
| Account No. | | | 06/12/09 | | | | | |
| James Jay Villanueva Family Trust dated 03/19/91 680 Ashley Road Santa Barbara, CA 93108 | | - | Third Secured - Preferred D<br><br>Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017 | | | | | |
| | | | Value $          Unknown | | | | 26,000.00 | Unknown |
| Account No. | | | 09/15/08 | | | | | |
| James Jay Villanueva Family Trust dated 03/19/91 680 Ashley Road Santa Barbara, CA 93108 | | - | Fifth Secured - Preferred C- September<br><br>All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005 | | | | | |
| | | | Value $          Unknown | | | | 42,000.00 | Unknown |

Sheet __18__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 427,648.25 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **ECO2 Plastics, Inc.**                                               , Case No. **09-33702**

                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 08/14/09 | | | | | |
| **Whittaker Capital Partners, LLC 8070 La Jolla Shores Drive La Jolla, CA 92037** | - | | **Second Secured - Bridge** **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $              **Unknown** | | | | **100,000.00** | **Unknown** |
| Account No. | | | 06/02/09 | | | | | |
| **Whittaker Capital Partners, LLC 8070 La Jolla Shores Drive, #508 La Jolla, CA 92037** | - | | **Third Secured - Preferred D** **Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017** | | | | | |
| | | | Value $              **Unknown** | | | | **301,381.00** | **Unknown** |
| Account No. | | | 08/14/09 | | | | | |
| **William and Michele Whittaker Trust dated 6/25/03 8070 La Jolla Shores Drive La Jolla, CA 92037** | - | | **Second Secured - Bridge** **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $              **Unknown** | | | | **50,000.00** | **Unknown** |
| Account No. | | | 09/15/08 | | | | | |
| **William and Michele Whittaker Trust UTD 6/25/03 8070 La Jolla Shores Drive La Jolla, CA 92037** | - | | **Fifth Secured - Preferred C- September** **All Inventory, Chattel Paper, Accounts, Equipment, including but not limited to Exhibit A attached to Commercial Security Agmt. dated May 13, 2005** | | | | | |
| | | | Value $              **Unknown** | | | | **100,000.00** | **Unknown** |
| Account No. | | | 06/12/09 | | | | | |
| **Whittaker/Northwest Partners 8070 La Jolla Shores Drive La Jolla, CA 92037** | - | | **Third Secured - Preferred D** **Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017** | | | | | |
| | | | Value $              **Unknown** | | | | **8,000.00** | **Unknown** |

Sheet **19** of **20** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **559,381.00**          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**                                    ,     Case No.     **09-33702**
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Whittaker/Valley River Partners, LLC.**<br>**8070 La Jolla Shores Drive**<br>**La Jolla, CA 92037** | - | | **06/12/09**<br><br>**Third Secured - Preferred D**<br><br>**Conversion of principal and interest of Note dated 5/20/2009 into Series C Convertible Preferred Stock at a price per share equal to $0.017** | | | | | |
| | | | Value $              **Unknown** | | | | **8,000.00** | **Unknown** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet **20** of **20** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | **8,000.00** | **0.00** |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | **12,403,473.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re     **ECO2 Plastics, Inc.**                        Case No.     **09-33702**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re **ECO2 Plastics, Inc.**          Case No. **09-33702**

,
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Paul Dittmeier** <br> **762 West Mountain Road** <br> **Sparta, NJ 07877** | - | | | | | | **33,114.15** | **22,214.15** | **10,900.00** |
| Account No. <br><br> **Fred Janz** <br> **2929 Floyd Avenue** <br> **Apt. #148** <br> **Modesto, CA 95355** | - | | | | | | **29,857.31** | **18,957.31** | **10,900.00** |
| Account No. <br><br> **Rodney S. Rougelot** <br> **542 46th Avenue** <br> **San Francisco, CA 94121** | - | | | | | | **52,371.31** | **41,471.31** | **10,900.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to      Subtotal      | **82,642.77** |
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   **115,342.77** | **32,700.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                         Case No.    **09-33702**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

<b>Taxes and Certain Other Debts<br>Owed to Governmental Units</b>

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Franchise Tax Board Bankruptcy Unit PO Box 2952 Sacramento, CA 95812-2952** | - | | For Notice Purposes Only | | | | <br><br>0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Internal Revenue Service Special Procedures Section 1301 Clay Street, Stop 1400S Oakland, CA 94612-5210** | - | | For Notice Purposes Only | | | | <br><br>0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Stanislaus County Clerk Recorder P.O. Box 1670 1021 I Street, Suite 101 Modesto, CA 95353** | - | | Property Taxes | | | X | <br><br>206,010.70 | 206,010.70 <br><br> 0.00 |
| Account No. <br><br><br><br><br> | | | | | | | | |
| Account No. <br><br><br><br><br><br> | | | | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 206,010.70 | 206,010.70 / 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 321,353.47 | 288,653.47 / 32,700.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                                                    , Case No.    **09-33702**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **3Degrees** 6 Funston Avenue San Francisco, CA 94129 | | - | | | | | | | 10,950.00 |
| Account No. **Acro Manufacturing Co.** 642 Hi Tech Parkway Suite D Oakdale, CA 95361 | | - | | | | | | X | 7,826.78 |
| Account No. **AICCO, INC. / DiBuduo** Department 7615 Los Angeles, CA 90084-7615 | | - | | | | | | | 6,284.99 |
| Account No. **Alhambra & Sierra Springs** PO Box 660579 Dallas, TX 75266-0579 | | - | | | | | | | 945.51 |

|  | Subtotal (Total of this page) | 26,007.28 |
|---|---|---|

__28__  continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

S/N:23869-091120   Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                      ,     Case No.   **09-33702**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C — Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AllCities** <br> **6624 Third Street** <br> **Riverbank, CA 95367** | | - | | | | | 1,155.00 |
| Account No. <br><br> **Amigo Environmental** <br> **801 Chesley Avenue** <br> **Suite 200** <br> **Richmond, CA 94801** | | - | | | | | 4,113.85 |
| Account No. <br><br> **Anheuser-Busch Recycling Corp, Inc.** <br> **Anheuser-Busch Dept LA 21419** <br> **Pasadena, CA 91185-1419** | | - | | | | | 90,301.39 |
| Account No. <br><br> **Applied Industrial Technologies** <br> **2133 Yosemite Blvd.** <br> **Modesto, CA 95354-3024** | | - | | | | | 3,628.15 |
| Account No. <br><br> **Aqua Treat Chemicals Inc.** <br> **200 Industrial Road** <br> **Suite 120** <br> **San Carlos, CA 94070** | | - | | | | | 3,252.60 |

Sheet no. __1__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal <br>(Total of this page)     **102,450.99**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Aramark**<br>**P.O. Box 5164**<br>**Modesto, CA 95352** | - | | | | | | | 270.25 |
| Account No.<br><br>**Arbor Malone Consulting**<br>**114 East Bleeker Street**<br>**Aspen, CO 81611** | - | | | | | | | 12,240.00 |
| Account No.<br><br>**AT&T**<br>**Payment Center**<br>**Sacramento, CA 95887-0001** | - | | | | | | | 1,471.82 |
| Account No.<br><br>**Bay Valve Service & Engineering, Inc.**<br>**3948 Teal Court**<br>**Benicia, CA 94510** | - | | | | | | | 4,981.10 |
| Account No.<br><br>**Best Overnite Express, Inc.**<br>**PO Box 90816**<br>**City of Industry, CA 91715** | - | | | | | | | 71.03 |

Sheet no. **2** of **28** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **19,034.20**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                ,      Case No.    **09-33702**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Mark Brown** <br> **9504 - 60th Ave West** <br> **Mukilteo, WA 98275** | - | | | | | | | **21,825.00** |
| Account No. <br><br> **Bunting Magnetics Co.** <br> **500 S. Spencer Avenue** <br> **PO Box 468** <br> **Newton, KS 67114** | - | | | | | | | **3,241.38** |
| Account No. <br><br> **C.T.E. Systems, Inc.** <br> **565 West Lambert Road** <br> **Suite A** <br> **Brea, CA 92821-3901** | - | | | | | | | **1,655.05** |
| Account No. **xxxxx #x6968** <br><br> **California Choice** <br> **PO Box 7088** <br> **Orange, CA 92863-7088** | - | | | | | | | **2,029.94** |
| Account No. <br><br> **California Recycle** <br> **842 N. Olive Street** <br> **Turlock, CA 95367** | - | | | | | | | **7,285.35** |

Sheet no. __3__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims            Subtotal (Total of this page)       **36,036.72**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                   ,        Case No.    **09-33702**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Caltrol, Inc.**<br>**PO Box 51353**<br>**Los Angeles, CA 90051-5653** | - | | | | | | 3,156.79 |
| Account No. <br><br>**Campora**<br>**P.O. Box 31625**<br>**Stockton, CA 95213** | - | | | | | | 16,409.39 |
| Account No. <br><br>**Carlson Scale Inc.**<br>**1418 Lone Palm Avenue**<br>**Modesto, CA 95351** | - | | | | | | 258.75 |
| Account No. <br><br>**Carter Day International, Inc.**<br>**500 73rd Avenue NE**<br>**Minneapolis, MN 55432-3262** | - | | | | | | 27,136.00 |
| Account No. <br><br>**Center State Pipe and Supply**<br>**Department LA 21143**<br>**Pasadena, CA 91185-1143** | - | | | | | | 6,403.99 |

Sheet no. __4__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal
                              (Total of this page)    **53,364.92**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CH Bull 229 Utah Avenue South San Francisco, CA 94080 | | - | | | | | 527.53 |
| Account No. | | | | | | | |
| Chromalox Inc. PO Box 932836 Atlanta, GA 31193-2836 | | - | | | | | 2,542.05 |
| Account No. | | | | | | | |
| City of Riverbank 6707 Third Street Riverbank, CA 95367 | | - | | | | | 50,000.00 |
| Account No. **xxxxxxx xx. xx08-10** | | | | | | | |
| Compliance & Closure, Inc. 4115 Blackhawk Plaza Circle Suite 100 Danville, CA 94506 | | - | | | | | 1,235.00 |
| Account No. | | | | | | | |
| Cool Clean Technologies, Inc. 915 Blue Gentian Road, Suite 11 Eagan, MN 55121 | | - | | | | | 56,250.00 |

Sheet no. **5** of **28** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **110,554.58**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                              ,          Case No.    **09-33702**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Corporate Stock Transfer** <br>**3200 Cherry Creek Drive South** <br>**Suite 430** <br>**Denver, CO 80209** | | - | | | | | 406.17 |
| Account No. <br><br>**CT Corporation System** <br>**PO Box 4349** <br>**Carol Stream, IL 60197** | | - | | | | | 310.00 |
| Account No. <br><br>**Curtis & Arata** <br>**1300 K Street, 2nd Floor** <br>**PO Box 3030** <br>**Modesto, CA 95353** | | - | | | | | 1,400.00 |
| Account No. <br><br>**D&S Manufacturing Co., Inc.** <br>**14 Sword Street** <br>**Auburn, MA 01501** | | - | | | | | 5,548.25 |
| Account No. <br><br>**A. Davis** <br>**4441 Winding River Circle** <br>**Stockton, CA 95219** | | - | | | | | 2,100.00 |

Sheet no. __6__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **9,764.42**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                    ,        Case No.    **09-33702**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Deluxe Business Checks and Solutions** **PO Box 742572** **Cincinnati, OH 45274-2572** | - | | | | | | 30.00 |
| Account No. | | | | | | | |
| **Direct Connect Logistix** **973 Emerson Parkway** **Suite D** **Greenwood, IN 46143** | - | | | | | | 2,850.00 |
| Account No. | | | | | | | |
| **Paul Dittmeier** **762 West Mountain Road** **Sparta, NJ 07877** | - | | | | | | 22,214.15 |
| Account No. | | | | | | | |
| **Elliot Thermodynamics Co.** **31692 Via Cervantes** **San Juan Capastrano, CA 92675** | - | | | | | X | 2,245.92 |
| Account No. | | | | | | | |
| **Eriez Magnetics** **P.O. Box 641890** **Pittsburgh, PA 15264-1890** | - | | | | | | 3,581.90 |

Sheet no. __7__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          30,921.97

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **ECO2 Plastics, Inc.**          Case No. **09-33702**
_____,
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Fastenal<br>PO Box 1286<br>Winona, MN 55987-1286** | | - | | | | | | 2,711.02 |
| Account No. **#xxxx-x954-3** <br><br>**Federal Express<br>P.O. Box 7221<br>Pasadena, CA 91109-7321** | | - | | | | | | 3,352.57 |
| Account No. <br><br>**Federal Express Freight<br>Dept LA<br>PO Box 21415<br>Pasadena, CA 91185-1415** | | - | | | | | | 53.71 |
| Account No. <br><br>**Ferguson Enterprises, Inc.<br>FEI #585<br>File #30129<br>PO Box 60000<br>San Francisco, CA 94160-0001** | | - | | | | | | 5,662.24 |
| Account No. <br><br>**FH Construction<br>PO Box 55245<br>Stockton, CA 95205** | | - | | | | | | 26,417.43 |

Sheet no. __8__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          38,196.97

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Firecode <br> 3722 W. Pacific Avenue <br> Sacramento, CA 95820 | | - | | | | | 637.23 |
| Account No. <br><br> Flynn and Enslow, Inc. <br> PO Box 77366 <br> San Francisco, CA 94107-0366 | | - | | | | | 3,791.47 |
| Account No. <br><br> Freight Ship Express <br> 5832 Star Lane <br> Houston, TX 77057 | | - | | | | | 192.13 |
| Account No. **xxxx1753** <br><br> FreightQuote.com <br> 1495 Paysphere Circle <br> Chicago, IL 60674 | | - | | | | | 128.98 |
| Account No. <br><br> Gaspers Electric <br> 6828 DaLee Court <br> Valley Springs, CA 95252 | | - | | | | | 6,848.98 |

Sheet no. **9** of **28** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **11,598.79**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 — Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **GEA Westfalia** P.O. Box 12042 Newark, NJ 07101-2042 | - | | | | | | X | 18,418.49 |
| Account No. **Geiger Mfg., Inc.** PO Box 1449 1100 East Scotts Avenue Stockton, CA 95201 | - | | | | | | | 28,632.93 |
| Account No. **Getecha Inc.** 2914 Business One Drive Kalamazoo, MI 49048 | - | | | | | | | 6,316.64 |
| Account No. **Gilton Solid Waste Mgmt Inc.** 755 S Yosemite Oakdale, CA 95361 | - | | | | | | | 800.48 |
| Account No. **Green Rubber-Kennedy AG** PO Box 7488 Spreckels, CA 93962 | - | | | | | | | 224.38 |

Sheet no. **10** of **28** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **54,392.92**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ _____,   Case No. ____09-33702_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Greenleaf Filtration P.O. Box 992 Midlothian, VA 23113 | - | | | | | | | 1,563.66 |
| Account No. | | | | | | | | |
| Haulaway Storage Containers, Inc. PO Box 186 Stanton, CA 90680-0186 | - | | | | | | | 305.00 |
| Account No. | | | | | | | | |
| Honeywell Attn: Nancy Kellerman PO Box 870365 Kansas City, MO 64187-0365 | - | | | | | | | 450,000.00 |
| Account No. | | | | | | | | |
| Howk Systems Inc. 1825 Yosemite Blvd. Modesto, CA 95354 | - | | | | | | | 13,895.43 |
| Account No. | | | | | | | | |
| Industrial Automation Group P.O. Box 3806 Modesto, CA 95352 | - | | | | | | | 7,362.50 |

Sheet no. __11__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

473,126.59

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                                        ,        Case No.   **09-33702**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Industrial Gas Technology, Inc.**<br>**PO Box 51124**<br>**Bowling, KY 42102-4424** | - | | | | | | | 1,104.45 |
| Account No.<br><br>**Industrial Safety Supply Corp**<br>**PO Box 8686**<br>**Emeryville, CA 94662** | - | | | | | | | 3,888.11 |
| Account No.<br><br>**Industrial Ventures II**<br>**2711 Gray Fox Road**<br>**Monroe, NC 28110** | - | | | | | | | 10,863.79 |
| Account No.<br><br>**J. Milano Co., Inc.**<br>**PO Box 688**<br>**Stockton, CA 95201** | - | | | | | | | 782.04 |
| Account No.<br><br>**Fred Janz**<br>**2929 Floyd Avenue**<br>**Apt. #148**<br>**Modesto, CA 95355** | - | | | | | | | 18,957.31 |

Sheet no. __12__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **35,595.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                ,      Case No.    **09-33702**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **K&G Janitorial Services** **1831 Burgundy Drive** **Escalon, CA 95320** | - | | | | | | | 910.00 |
| Account No. | | | | | | | | |
| **K&L Gates LLP** **925 Fourth Avenue** **Suite 2900** **Seattle, WA 98104-1158** | - | | | | | | | 25,141.57 |
| Account No. | | | | | | | | |
| **Kaeser Compressors, Inc.** **PO Box 946** **Fredericksburg, VA 22404** | - | | | | | | | 436.81 |
| Account No. | | | | | | | | |
| **Keller and Heckman LLP** **1001 G Street, Suite 500 West** **Washington, DC 20001** | - | | | | | | | 13,910.92 |
| Account No. | | | | | | | | |
| **J.J. Keller** **3003 W. Breezewood Lane** **Neenah, WI 54957** | - | | | | | | | 85.62 |

Sheet no. __**13**__ of __**28**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                          **40,484.92**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                      ,     Case No.    **09-33702**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kice Industries** <br> **5500 Mill Heights** <br> **Wichita, KS 67219** | | - | | | | | 65,985.79 |
| Account No. <br><br> **Knight Transportation** <br> **PO Box 29897** <br> **Phoenix, AZ 85038-9897** | | - | | | | | 31,981.22 |
| Account No. <br><br> **Kongskilde Industries Inc.** <br> **2439 South Main, Unit 2** <br> **Bloomington, IL 61704** | | - | | | | | 63,415.72 |
| Account No. <br><br> **L&M Sharpening** <br> **2817 Cherryland, #7** <br> **Stockton, CA 95215** | | - | | | | | 34,320.00 |
| Account No. <br><br> **Ladco Electric, Inc.** <br> **PO Box 123** <br> **Imbler, OR 97841** | | - | | | | | 5,984.61 |

Sheet no. __14__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal
                                 (Total of this page)     **201,687.34**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                         ,      Case No.     **09-33702**

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Linde North America, Inc.** <br>**575 Mountain Avenue** <br>**Murray Hill, NJ 07974** | - | | | | | | 3,381.99 |
| Account No. <br><br>**M&M Transport** <br>**3033 E. Washington Blvd.** <br>**Los Angeles, CA 90023** | - | | | | | | 9,080.00 |
| Account No. <br><br>**Machinex** <br>**8770 West Bryn Mawr Avenue** <br>**Suite 1300** <br>**Chicago, IL 60631** | - | | | | | | 12,319.63 |
| Account No. <br><br>**McMaster-Carr** <br>**PO BOX 7690** <br>**Chicago, IL 60680-7690** | - | | | | | | 1,054.40 |
| Account No. <br><br>**Modesto Refrigeration Inc.** <br>**461 A Sonora Avenue** <br>**Modesto, CA 95351** | - | | | | | | 11,366.91 |

Sheet no. __15__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                     Subtotal
             (Total of this page)      **37,202.93**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ _____,  Case No. ___09-33702___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Modesto Welding Products** **PO Box 4547** **Modesto, CA 95352** | - | | | | | | | 284.38 |
| Account No. | | | | | | | | |
| **Mokon** **Dept 856** **PO Box 8000** **Buffalo, NY 14267-8000** | - | | | | | | | 9,886.17 |
| Account No. | | | | | | | | |
| **Motion Industries** **448 Mitchell Road** **Modesto, CA 95354** | - | | | | | | | 399.23 |
| Account No. | | | | | | | | |
| **N I Industries, Inc.** **PO Box 856** **Riverbank, CA 95367** | - | | | | | | | 10,789.85 |
| Account No. | | | | | | | | |
| **National Food Lab** **Dept. #44688** **PO Box 44000** **San Francisco, CA 94114-4688** | - | | | | | | | 9,715.00 |

Sheet no. __16__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     31,074.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____,  Case No. _____09-33702_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | |
| Michael William Neville Office of the Attorney General 455 Golden Gate Avenue Suite 11000 San Francisco, CA 94102-7004 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| O.H.I. Attn: Tom Hubbard 820 S. Pershing PO Box 622 Stockton, CA 95201 | - | | | | | | | 13,168.13 |
| Account No. | | | | | | | | |
| Oak Valley Hospital 350 South Oak Avenue Oakdale, CA 95361 | - | | | | | | | 894.85 |
| Account No. | | | | | | | | |
| OnTrac Department #1664 Los Angeles, CA 90084-1664 | - | | | | | | | 11.20 |
| Account No. | | | | | | | | |
| Otto Law Group 601 Union Street, Suite 4500 Seattle, WA 98101 | - | | | | | | | 165,196.88 |

Sheet no. __17__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           179,271.06

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.**                                                    ,          Case No.    **09-33702**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Pacific Bolt Company, Inc.** <br>**1943 Fairway Drive** <br>**San Leandro, CA 00094-4577** | - | | | | | | | 678.03 |
| Account No. <br><br>**PanAmerica Trading Co.** <br>**741 Al Smith Lane** <br>**El Paso, TX 79932** | - | | | | | | | 12,067.52 |
| Account No. <br><br>**Phenix Equipment, Inc.** <br>**PO Box 2427** <br>**Lodi, CA 95241** | - | | | | | | | 491.00 |
| Account No. **xxx6473** <br><br>**Plastics News** <br>**P.O. Box 33018** <br>**Detroit, MI 48232-9984** | - | | | | | | | 49.00 |
| Account No. **xxxxxxx #xx8759** <br><br>**PR Newswire** <br>**G.P.O. Box 5897** <br>**New York, NY 10087-5897** | - | | | | | | | 4,755.00 |

Sheet no. __**18**__ of __**28**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       **18,040.55**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**            Case No.    **09-33702**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PRCC** <br> **17474 Sonoma Highway** <br> **Sonoma, CA 95476** | - | | | | | | 25,863.44 |
| Account No. <br><br> **Processor's Equipment & Hardware Co Inc.** <br> **PO Box 576216** <br> **Modesto, CA 95357** | - | | | | | | 2,202.24 |
| Account No. <br><br> **Puget Sound Leasing Co., Inc.** <br> **PO Box 1295** <br> **Chicago, WA 98027** | - | | | | | | 5,725.33 |
| Account No. <br><br> **PURAC America** <br> **1902 Paysphere Circle** <br> **Chicago, IL 60674** | - | | | | | | 845,886.69 |
| Account No. <br><br> **Ramsey Express Trucking** <br> **P.O. Box 29818** <br> **Phoenix, AZ 85038-9818** | - | | | | | | 6,150.00 |

Sheet no. __19__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **885,827.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                              ,        Case No.    **09-33702**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**C.H. Robinson**<br>**P.O. Box 9121**<br>**Minneapolis, MN 55480-9121** | - | | | | | | | **7,426.41** |
| Account No.<br><br>**James Rose**<br>**109 El Pinar**<br>**Los Gatos, CA 95032** | - | | | | | | | **8,250.00** |
| Account No.<br><br>**Rodney S. Rougelot**<br>**542 46th Avenue**<br>**San Francisco, CA 94121** | - | | | | | | | **41,471.31** |
| Account No.<br><br>**S&S Metal Detectors**<br>**4125 Independence Drive**<br>**Suite 9**<br>**Schnecksville, PA 18078-2571** | - | | | | | | | **5,564.22** |
| Account No.<br><br>**Sacramento Recycling**<br>**8491 Fruitridge Road**<br>**Sacramento, CA 95826** | - | | | | | | | **483.20** |

Sheet no. __**20**__ of __**28**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**63,195.14**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                                           ,   Case No.   **09-33702**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ray Salomon 5415 Marden Drive Davis, CA 95618 | - | | | | | | 3,900.00 |
| Account No. | | | | | | | |
| Schmitz Truck Repair P.O. Box 579536 Modesto, CA 95357 | - | | | | | | 625.40 |
| Account No. | | | | | | | |
| Schneider 2567 Paysphere Circle Chicago, IL 60674 | - | | | | | | 1,854.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| Securites & Exchange Commission Attn: Bankrutpcy Counsel 5670 Wilshire Blvd., Floor 11 Los Angeles, CA 90036 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Shropshire Publishing Group, LLC 601 Union Street Suite 4500 Seattle, WA 98101 | - | | | | | | 4,684.00 |

Sheet no. __21__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **11,063.40**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                                          ,        Case No.   **09-33702**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx1680**<br><br>**Snap-on Industrial**<br>**21755 Network Place**<br>**Chicago, IL 60673-1217** | - | | | | | | 140.00 |
| Account No.<br><br>**SRS**<br>**Dept. 77380**<br>**PO Box 77000**<br>**Detroit, MI 48277-0380** | - | | | | | | 20,943.12 |
| Account No.<br><br>**Stainless Distributors**<br>**4731 Greenleaf Circle**<br>**Modesto, CA 95356** | - | | | | | | 3,655.96 |
| Account No.<br><br>**Standard Plumbing Supply Co.**<br>**PO Box 708490**<br>**Sandy, UT 84070** | - | | | | | | 1,917.97 |
| Account No. **x1257**<br><br>**Stanislaus Farm Supply**<br>**P.O. Box 31001-0821**<br>**Pasadena, CA 91110-0821** | - | | | | | | 254.90 |

Sheet no. __**22**__ of __**28**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                         **26,911.95**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Staples** <br> **Dept LA** <br> **PO Box 83689** <br> **Chicago, IL 60696-3689** | | - | | | | | 5,563.22 |
| Account No. <br><br> **State Board of Equalization** <br> **State of California** <br> **Special Procedures** <br> **P.O. Box 942879** <br> **Sacramento, CA 94279-0055** | | - | | | | X | 9,689.96 |
| Account No. <br><br> **Swan Associates** <br> **4680 East 2nd Street** <br> **Suite H** <br> **Benicia, CA 94510** | | - | | | | X | 1,910.07 |
| Account No. <br><br> **Synectic Technologies** <br> **4640 Duckhorn Drive** <br> **Sacramento, CA 95834** | | - | | | | | 6,273.03 |
| Account No. <br><br> **Technical Connections** <br> **316 West F Street** <br> **Suite 101** <br> **Oakdale, CA 95361** | | - | | | | | 387.93 |

Sheet no. __23__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   23,824.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ _____,    Case No. ___09-33702_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Telepacific Communications 515 South Flower Street 47th Floor Los Angeles, CA 90071 | - | | | | | | 2,331.33 |
| Account No.  The Toledo Bag Company 3230 Monroe Street Toledo, OH 43606 | - | | | | | | 16,500.00 |
| Account No.  Titus Maintenance & Installation Service 1430 Willow Pass Road Suite 250 Concord, CA 94520-7942 | - | | | | | | 39,705.28 |
| Account No.  Toxic Solutions, Inc./IES 26945 Cabot Road, #103 Laguna Hills, CA 92653 | - | | | | | | 35,210.49 |
| Account No.  TQL PO Box 634558 Cincinnati, OH 45263-4558 | - | | | | | | 1,485.00 |

Sheet no. __24__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           95,232.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ , Case No. __09-33702__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Uline 2200 S. Lakeside Drive Waukegan, IL 60085 | | - | | | | | 246.65 |
| Account No. | | | | | | | |
| United Circuit Breakers 903 Kansas Avenue Suite C-2 Modesto, CA 95351 | | - | | | | X | 1,288.50 |
| Account No. | | | | | | | |
| United Pallet Services Inc. 4043 Crows Landing Road Modesto, CA 95358 | | - | | | | | 4,050.00 |
| Account No. | | | | | | | |
| United Rentals Credit Office #586 File 51122 Los Angeles, CA 90074-1122 | | - | | | | | 1,487.63 |
| Account No. | | | | | | | |
| Universal Solutions PO Box 220125 Hollywood, FL 33022 | | - | | | | | 396.59 |

Sheet no. __25__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __7,469.37__

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** _____,  Case No. **09-33702** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Van De Pol Enterprises<br>PO Box 1107<br>Stockton, CA 95201-1107 | - | | | | | | 74.88 |
| Account No. | | | | | | | |
| Vintage Filings, LLC<br>150 W. 46th Street<br>6th Floor<br>New York, NY 10036 | - | | | | | | 975.00 |
| Account No. | | | | | | | |
| Virginia Polymer Services<br>2702 Jefferson Davis Highway<br>Richmond, VA 23234 | - | | | | | | 10,226.00 |
| Account No. | | | | | | | |
| Volvo Rents<br>4600 Salida Blvd.<br>Salida, CA 95368 | - | | | | | | 5,484.62 |
| Account No. | | | | | | | |
| Watts Equipment Company<br>PO Box 2570<br>Manteca, CA 95336 | - | | | | | | 21,946.69 |

Sheet no. __26__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,707.19

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **Western Radiator** <br> **1780 E. Roosevelt Street** <br> **Stockton, CA 95205-4258** | - | | | | | | | 190.00 |
| Account No. <br><br> **Wille Electric Supply Co., Inc.** <br> **PO Box 3246** <br> **Modesto, CA 95353** | - | | | | | | | 3,169.58 |
| Account No. <br><br> **Hovey Williams, LLP** <br> **10801 Mastin Blvd., Suite 1000** <br> **84 Corporate Woods** <br> **Overland Park, KS 66210** | - | | | | | | | 17,911.50 |
| Account No. <br><br> **Woody's Manufacturing Inc.** <br> **PO Box 1628** <br> **Turlock, CA 95381** | - | | | | | | | 984.69 |
| Account No. <br><br> **Wright's Reprints** <br> **2407 Timberloch Place** <br> **Suite B** <br> **The Woodlands, TX 77380-1039** | - | | | | | | | 5,023.79 |

Sheet no. __27__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **27,279.56**

In re __ECO2 Plastics, Inc.__ _____,   Case No. ____09-33702_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Yale - Pacific PO Box 7685 Fremont, CA 94537** | - | | | | | | 6,739.63 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __28__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 6,739.63 |
| Total (Report on Summary of Schedules) | 2,695,057.73 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**               ,     Case No.    **09-33702**

                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Carter Day International, Inc.**<br>**500 73rd Avenue NE**<br>**Minneapolis, MN 55432-3262** | **Equipment Lease** |
| **Cool Clean Technologies, Inc.**<br>**915 Blue Gentian Road, Suite 11**<br>**Eagan, MN 55121** | **Settlement Agreement** |
| **Paul Dittmeier**<br>**762 West Mountain Road**<br>**Sparta, NJ 07877** | **Employment Agreement** |
| **Haulaway Storage Containers, Inc.**<br>**PO Box 186**<br>**Stanton, CA 90680-0186** | **Equipment Lease** |
| **Honeywell Federal Manufacturing**<br>**and Technologies**<br>**Attn: Nancy Kellerman**<br>**PO Box 870365**<br>**Kansas City, MO 64187-0365** | **Intellectual Property** |
| **N I Industries, Inc.**<br>**PO Box 856**<br>**Riverbank, CA 95367** | **Real Property Lease** |
| **Puget Sound Leasing Co., Inc.**<br>**PO Box 1295**<br>**Chicago, WA 98027** | **Disputed Equipment Lease** |
| **Rodney S. Rougelot**<br>**542 46th Avenue**<br>**San Francisco, CA 94121** | **Employment Agreement** |

**0**
     continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **ECO2 Plastics, Inc.**                              ,    Case No.    **09-33702**
                                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gary De Laurentiis**<br>**14699 Holman Mountain Road**<br>**Jamestown, CA 95321** | **California Integrated Waste**<br>**Management Board (CIWMB)**<br>**1001 I Street**<br>**PO Box 2711**<br>**Sacramento, CA 95812** |

0
continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Northern District of California

In re __ECO2 Plastics, Inc.__  Case No. __09-33702__

Debtor(s)  Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __61__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __December 17, 2009__  Signature __/s/ Rodney S. Rougelot__

**Rodney S. Rougelot**
**Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re __ECO2 Plastics, Inc.__ _____  Case No. __09-33702__

_____  Chapter __11__

Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,058,067.67** | **2009 YTD: Sale of recycled PET plastic bottles** |
| **$6,690,311.98** | **2008: Sale of recycled PET plastic bottles** |
| **$4,338,536.48** | **2007: Sale of recycled PET plastic bottles** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment SFA-3b** | | **$0.00** | **$0.00** |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment SFA-3c** | | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Cool Clean Technologies, Inc. v. ECO2 Plastics, Inc. 0:09-CV-482** | **Breach of negotiable instrument and Breach of contract** | **U.S. District Court for the District of Minnesota** | **Settlement** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Case: 09-33702    Doc# 59    Filed: 12/17/09    Entered: 12/17/09 18:56:37    Page 64 of 219

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Wendel, Rosen, Black & Dean LLP**<br>**1111 Broadway, 24th Floor**<br>**Oakland, CA 94607** | **11/19/2009** | **$11,000.00** |
| **Wendel, Rosen, Black & Dean LLP**<br>**1111 Broadway, 24th Floor**<br>**Oakland, CA 94607** | **11/23/2009** | **$50,000.00** |

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Hangers Cleaners**<br>**4645 Carmel Mountain Road**<br>**Suite 207**<br>**San Diego, CA 92130**<br>    **Customer** | **2/1/2008** | **Heat Exchanger/Lint Bags - $700.00** |
| **Custom Alloy**<br>**2730 Peralta Street**<br>**Oakland, CA 94607**<br>    **Customer** | **8/6/2009** | **CO2 Machines - Sold for Scrap Value - $36,081.70** |
| **Art Davis**<br>**4441 Winding River Circle**<br>**Stockton, CA 95219**<br>    **Former employee** | **8/12/2009** | **Kia Aspirator - $4,000.00** |
| **Art Davis**<br>**4441 Winding River Circle**<br>**Stockton, CA 95219**<br>    **Former employee** | **9/10/2009** | **Gala Dryer - $5,000.00** |
| **EC All Ltd**<br>**PO Box 885**<br>**Northfield, OH 44067**<br>    **Customer** | **10/20/2009** | **Seal parts and Intercooler - $2,880.00** |
| **Cryospec**<br>**156 West Harris Avenue**<br>**South San Francisco, CA 94080**<br>    **Customer** | **11/11/2009** | **3 CO2 Gas Pumps - $5,700.00** |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| Haulaway Storage Containers PO Box 186 Stanton, CA 90680 | 1 Storage container valued at $2,000.00 2 Storage containers valued at $1,000.00 each | 5300 Claus Road, Riverbank, CA 95367 |
| Puget Sound Leasing PO Box 1295 Issaquah, WA 98027 | 1 Toyota Forklift valued at $5,000 1 Toyota Forklift valued at $4,000.00 1 Nissan Forklift valued at $4,000.00 1 Scissor Lift valued at $4,000.00 | 5300 Claus Road, Riverbank, CA 95367 |
| Carter Day International 500 73rd Avenue NE Minneapolis, MN 55432 | Spin Dryer valued at $40,000.00 | 5300 Claus Road, Riverbank, CA 95367 |
| N I Industries PO Box 856 Riverbank, CA 95367 | Mettler Toledo Scale valued at $500.00 | 5300 Claus Road, Riverbank, CA 95367 |

**15. Prior address of debtor**

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| 680 Second Street, Suite 200 San Francisco, CA 94107 | ECO2 Plastics, Inc. | June 2007 through May 2009 |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Mark Brown**<br>**9504 60th Avenue West**<br>**Mukilteo, WA 98275** | **August 2005 to present** |
| **Barry Roach**<br>**7420 Sonoma Mountain Road**<br>**Glen Ellen, CA 95442** | **July 2008 through November 2008** |
| **Craig Hardy**<br>**1813 Savoi Way**<br>**Modesto, CA 95356** | **August 2007 through March 2008** |
| **Ray Salomon**<br>**5415 Marden Drive**<br>**Davis, CA 95618** | **December 2009 through November 2009** |
| **Scott Salberg**<br>**Salberg & Company**<br>**NW Corporate Blvd., Suite 240**<br>**Boca Raton, FL 33431** | **2005 through present** |
| **Russell Levy**<br>**Salberg & Company**<br>**NW Corporate Blvd., Suite 240**<br>**Boca Raton, FL 33431** | **2005 through present** |
| **Rod Rougelot**<br>**542 46th Avenue**<br>**San Francisco, CA 94121** | **August 2006 through present** |
| **David Lawrence**<br>**2816 Scarsdale Lane**<br>**Modesto, CA 95355** | **May 2008 to present** |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Scott Salberg** | **Salberg & Company** | **2005 through present** |
| | **NW Corporate Blvd., Suite 240** | |
| | **Boca Raton, FL 33431** | |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Scott Salberg** | **Salberg & Company** |
| **2005 through present** | **NW Corporate Blvd., Suite 240** |
| | **Boca Raton, FL 33431** |
| | |
| **Mark Brown** | **9504 60th Avenue West** |
| **August 2005 to present** | **Mukilteo, WA 98275** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Securities & Exchange Commission** | **1/15/2008 - 10KSB - 12/31/2006 - 9/30/2007** |
| **Washington, DC 20549** | **4/15/2008 - 10KSB - 1/1/2007 - 12/31/07** |
| | **6/30/2008 - 10Q** |
| | **8/7/2008 - 10Q** |
| | **11/14/2008 - 10Q** |
| | **4/14/2009 - 10K** |
| | **5/13/2009 - 10Q** |
| | **8/19/2009 - 10K/A** |
| | **8/19/2009 - 10K/A** |
| | **9/15/2009 - 10K/A** |
| | **11/6/2009 - 10Q** |

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **6/30/2009 (raw & finished goods inventory)** | **David Lawrence** | **$188,132.68 (Cost - Net Book Value)** |
| **9/30/2009 (raw & finished goods inventory)** | **David Lawrence** | **$31,329.35 (Cost - Net Book Value)** |
| **6/30/2009 (property, plant & equipment inventory)** | **David Lawrence** | **$8,781,253.63 (Cost - Net Book Value)** |
| **9/30/09 (property, plant and equipment inventory)** | **David Lawrence** | **$1,400,000 (Market)** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **6/30/2009 (raw & finished goods inventory)** | **David Lawrence** |
| | **2816 Scarsdale Lane** |
| | **Modesto, CA 95355** |
| | |
| **9/30/2009 (raw & finished goods inventory)** | **David Lawrence** |
| | **2816 Scarsdale Lane** |
| | **Modesto, CA 95355** |

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **6/30/2009 (property, plant & equipment inventory)** | **David Lawrence**<br>**2816 Scarsdale Lane**<br>**Modesto, CA 95355** |
| **9/30/09 (property, plant and equipment inventory)** | **David Lawrence**<br>**2816 Scarsdale Lane**<br>**Modesto, CA 95355** |

### 21 . Current Partners, Officers, Directors and Shareholders

None
■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **John Moragne**<br>**Trident Capital**<br>**505 Hamilton Avenue, Suite 200**<br>**Palo Alto, CA 94301** | **Director** | **Indirect - Preferred B-1**<br>**7.2%** |
| **William Whittaker**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | **Director** | **Indirect & Direct - Common, Preferred A,**<br>**Preferred B-1**<br>**16.2%** |
| **Rodney S. Rougelot**<br>**542 46th Avenue**<br>**San Francisco, CA 94121** | **CEO, Director** | **Direct - Common, Preferred A**<br>**7.0%** |

### 22 . Former partners, officers, directors and shareholders

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Ray Salomon**<br>**5415 Marden Drive**<br>**Davis, CA 95618** | **Chief Financial Officer** | **11/19/2009** |
| **Roy Herberger**<br>**5834 N 22nd Place**<br>**Phoenix, AZ 85016** | **Director** | **3/31/2009** |
| **David Otto**<br>**The Otto Law Group**<br>**601 Union Street, Suite 4500**<br>**Seattle, WA 98101** | **Director** | **12/16/2008** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,
RELATIONSHIP TO DEBTOR
**See Attachment SFA-23**

DATE AND PURPOSE
OF WITHDRAWAL

AMOUNT OF MONEY
OR DESCRIPTION AND
VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **December 17, 2009**          Signature     **/s/ Rodney S. Rougelot**

**Rodney S. Rougelot**
**Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Name | Date | Amount | Amount Still Owing |
|------|------|--------|--------------------|
| Aaron Counts, 1601 Cabrillo CT, Modesto CA 95355 | 09/08/2009 | -219.00 | |
| | | | 0.00 |
| | | | |
| AICCO, INC. / DiBuduo, Department 7615, Los Angeles, CA 90084-7615 | 09/10/2009 | -6,584.28 | |
| AICCO, INC. / DiBuduo, Department 7615, Los Angeles, CA 90084-7615 | 10/01/2009 | -6,284.99 | |
| AICCO, INC. / DiBuduo, Department 7615, Los Angeles, CA 90084-7615 | 11/10/2009 | -5,985.70 | |
| | | | 6,284.99 |
| | | | |
| Alhambra & Sierra Springs, PO Box 660579, Dallas, TX 75266-0579 | 09/01/2009 | -778.68 | |
| | | | 945.51 |
| | | | |
| Allen Air, 4555 N Pershing Ave PMB-33-162, Stockton CA 95207 | 09/09/2009 | -598.10 | |
| | | | 0.00 |
| | | | |
| Allied Insurance, PO Box 514540, Los Angeles CA 90051 | 09/10/2009 | -2,810.55 | |
| Allied Insurance, PO Box 514540, Los Angeles CA 90051 | 11/10/2009 | -3,509.20 | |
| | | | 0.00 |
| | | | |
| Andrew Zepeda, 1819 Sanchez Way, Escalon CA 95320 | 09/09/2009 | -80.00 | |
| | | | 0.00 |
| | | | |
| Anheuser-Busch Recycling Corp, Inc., Anheuser-Busch Dept LA 21419, Pasadena, CA 91185-1419 | 08/26/2009 | -46,080.18 | |
| Anheuser-Busch Recycling Corp, Inc., Anheuser-Busch Dept LA 21419, Pasadena, CA 91185-1419 | 09/08/2009 | -68,465.76 | |
| Anheuser-Busch Recycling Corp, Inc., Anheuser-Busch Dept LA 21419, Pasadena, CA 91185-1419 | 10/01/2009 | -69,710.15 | |
| Anheuser-Busch Recycling Corp, Inc., Anheuser-Busch Dept LA 21419, Pasadena, CA 91185-1419 | 10/13/2009 | -48,969.31 | |
| | | | 90,301.39 |
| | | | |
| Applied Industrial Technologies, 2133 Yosemite Blvd., Modesto, CA 95354-3024 | 09/03/2009 | -299.27 | |
| | | | 3,628.15 |
| | | | |
| Aramark, P.O. Box 5164, Modest, CA 95352 | 09/04/2009 | -190.75 | |
| Aramark, P.O. Box 5164, Modest, CA 95352 | 10/31/2009 | -163.50 | |
| | | | 243.00 |
| | | | |
| AT&T, Payment Center, Sacramento, CA 95887-0001 | 09/16/2009 | -986.88 | |
| AT&T, Payment Center, Sacramento, CA 95887-0001 | 10/01/2009 | -498.32 | |
| | | | 1,471.82 |

| Name | Date | Amount | Amount Still Owing |
|------|------|--------|--------------------|
| C.H. Robinson, P.O. Box 9121, Minneapolis, MN 55480-9121 | 09/01/2009 | -450.00 | |
| | | | 7,426.41 |
| | | | |
| C.T.E. Systems, Inc., 565 West Lambert Road, Suite A, Brea CA 92821 | 08/26/2009 | -1,000.39 | |
| | | | 1,655.05 |
| | | | |
| California Choice, PO Box 7088, Orange, CA 92863-7088 | 09/10/2009 | -13,522.70 | |
| California Choice, PO Box 7088, Orange, CA 92863-7088 | 10/01/2009 | -7,254.91 | |
| California Choice, PO Box 7088, Orange, CA 92863-7088 | 11/09/2009 | -4,762.21 | |
| | | | 3,500.41 |
| | | | |
| California High Reach, 531 Bitritto Way, Modesto CA 95356 | 11/05/2009 | -601.15 | |
| | | | 0.00 |
| | | | |
| Campora, P.O. Box 31625, Stockton, CA 95213 | 10/01/2009 | -889.20 | |
| Campora, P.O. Box 31625, Stockton, CA 95213 | 11/02/2009 | -1,078.73 | |
| | | | 16,409.39 |
| | | | |
| Capital Drum, 749 Galleria Blvd., Roseville CA 95678 | 09/11/2009 | -2,136.06 | |
| | | | 0.00 |
| | | | |
| Cattie Adhesive Solutions, 2200 Claymont Drive, Quakertown PA 18951 | 09/21/2009 | -140.00 | |
| | | | 0.00 |
| | | | |
| CDK, PO Box 186, 525 North Main St., Altaville CA 95221 | 09/14/2009 | -7,034.38 | |
| CDK, PO Box 186, 525 North Main St., Altaville CA 95221 | 10/01/2009 | -1,702.82 | |
| | | | 0.00 |
| | | | |
| Ceres Pipe and Metal, PO Box 1597, Modesto CA 95353 | 09/11/2009 | -3,265.34 | |
| | | | 0.00 |
| | | | |
| Chris DeAnda, 4610 Winding River Circle, Stockton CA 95219 | 09/09/2009 | -150.00 | |
| | | | 0.00 |
| | | | |
| CIWMB, 1001 I Street, PO Box 2711, Sacramento, CA 95812 | 09/04/2009 | -18,742.71 | |
| CIWMB, 1001 I Street, PO Box 2711, Sacramento, CA 95812 | 09/10/2009 | -22,548.67 | |
| CIWMB, 1001 I Street, PO Box 2711, Sacramento, CA 95812 | 10/13/2009 | -22,548.67 | |
| | | | 1,344,123.06 |
| | | | |

| Name | Date | Amount | Amount Still Owing |
|------|------|--------|--------------------|
| Corporate Stock Transfer, 3200 Cherry Creek Drive South, Suite 430, Denver, CO 80209 | 09/23/2009 | -633.20 | |
| | | | 406.17 |
| | | | |
| Cryospec, Inc. 41446 Christy Street, Fremont CA 94538 | 10/01/2009 | -9,000.00 | |
| | | | 0.00 |
| | | | |
| David Lawrence, 2816 Scarsdale Lane, Modesto, CA 95355 | 09/10/2009 | -500.00 | |
| David Lawrence, 2816 Scarsdale Lane, Modesto, CA 95355 | 10/26/2009 | -500.00 | |
| David Lawrence, 2816 Scarsdale Lane, Modesto, CA 95355 | 11/23/2009 | -500.00 | |
| | | | 0.00 |
| | | | |
| Delta Rubber Co., PO Box 8302, Stockton CA 95208 | 09/10/2009 | -663.00 | |
| | | | 0.00 |
| | | | |
| DiBuduo & DeFendis, PO Box 5479, Fresno CA 93755 | 11/02/2009 | -50.00 | |
| | | | 0.00 |
| | | | |
| DTSC, PO Box 806, Sacramento CA 95812 | 11/17/2009 | -14.00 | |
| | | | 0.00 |
| | | | |
| Dufault Law Firm PC, 700 Lumber Exchange Bldg., Ten South Fifth, Minneapolis MN 55402 | 10/01/2009 | -250.00 | |
| | | | 0.00 |
| | | | |
| Farmers Insurance, 1499 Bayshore Highway, Suite 220, Burlingame CA 94010 | 10/13/2009 | -9,975.48 | |
| | | | 0.00 |
| | | | |
| First Colony Life Insurance, 700 Main Street, Lynchburg VA 24504 | 08/25/2009 | -1,232.88 | |
| First Colony Life Insurance, 700 Main Street, Lynchburg VA 24504 | 09/24/2009 | -1,232.88 | |
| First Colony Life Insurance, 700 Main Street, Lynchburg VA 24504 | 10/26/2009 | -1,232.88 | |
| | | | 0.00 |
| | | | |
| Fred Janz, 2929 Floyd Avenue, Apt. 148, Modesto, CA 95355 | 10/19/2009 | -6,006.68 | |
| | | | 14,079.79 |
| | | | |
| Fredrikson & Byron, P.A., PO Box 1484, Minneapolis MN 55480 | 09/04/2009 | -1,560.00 | |
| | | | 0.00 |
| | | | |
| Gaspers Electric, 6828 DaLee Court, Valley Springs, CA 95252 | 09/14/2009 | -3,000.00 | |

| Name | Date | Amount | Amount Still Owing |
|------|------|--------|--------------------|
| Gaspers Electric, 6828 DaLee Court, Valley Springs, CA 95252 | 10/14/2009 | -3,045.00 | |
| Gaspers Electric, 6828 DaLee Court, Valley Springs, CA 95252 | 10/27/2009 | -2,500.00 | |
| | | | 6,848.98 |
| | | | |
| Gilton Solid Waste Mgmt Inc., 755 S Yosemite, Oakdale, CA 95361 | 09/18/2009 | -11,607.84 | |
| Gilton Solid Waste Mgmt Inc., 755 S Yosemite, Oakdale, CA 95361 | 09/23/2009 | -6,391.99 | |
| | | | 800.48 |
| | | | |
| Haulaway Storage Containers, Inc., PO Box 186, Stanton, CA 90680-0186 | 09/23/2009 | -460.00 | |
| | | | 305.00 |
| | | | |
| IES, 23251 Guinea Drive, Lake Forest CA 92630 | 09/10/2009 | -7,361.60 | |
| | | | 35,210.49 |
| | | | |
| Isaac Curran, 19936 Rawhide, Sonora CA 85370 | 10/09/2009 | -1,267.27 | |
| | | | 0.00 |
| | | | |
| Javier Carrasco, 1210 1th Street, #11, Modesto CA 95354 | 08/26/2009 | -121.05 | |
| | | | 0.00 |
| | | | |
| Leonard Beltran, 5738 W. Millbrae Ave, Fresno CA 93722 | 09/09/2009 | -240.00 | |
| | | | 0.00 |
| | | | |
| M & M Transport, 3033 E. Washington Blvd., Los Angeles, CA 90023 | 09/18/2009 | -6,664.25 | |
| | | | 9,080.00 |
| | | | |
| Marc Santillano, 7219 Oakcreek Drive, Stockton CA 95207 | 09/09/2009 | -675.69 | |
| Marc Santillano, 7219 Oakcreek Drive, Stockton CA 95207 | 10/09/2009 | -2,019.92 | |
| Marc Santillano, 7219 Oakcreek Drive, Stockton CA 95207 | 11/19/2009 | -150.00 | |
| | | | 150.00 |
| | | | |
| Mark Brown, 9504 - 60th Ave West, Mukilteo, WA 98275 | 09/15/2009 | -3,037.50 | |
| Mark Brown, 9504 - 60th Ave West, Mukilteo, WA 98275 | 09/29/2009 | -4,912.50 | |
| Mark Brown, 9504 - 60th Ave West, Mukilteo, WA 98275 | 10/13/2009 | -4,275.00 | |
| Mark Brown, 9504 - 60th Ave West, Mukilteo, WA 98275 | 10/29/2009 | -4,012.50 | |
| | | | 21,825.00 |
| | | | |
| Modesto Refrigeration Inc., 461 A Sonora Avenue, Modesto, CA 95351 | 10/01/2009 | -15,474.49 | |
| | | | 11,366.91 |

| Name | Date | Amount | Amount Still Owing |
|------|------|--------|--------------------|
| Modesto Welding Products, PO Box 4547, Modesto, CA 95352 | 10/28/2009 | -1,598.29 | |
| Modesto Welding Products, PO Box 4547, Modesto, CA 95352 | 11/05/2009 | -586.52 | |
| | | | 176.29 |
| | | | |
| Monica Gutierrez, 903 First St., Escalon CA 95320 | 08/28/2009 | -330.22 | |
| | | | 0.00 |
| | | | |
| Morse Yardumian & Wittwer, LLP, 8365 North Fresno Suite 110, Fresno CA 93720 | 09/15/2009 | -1,500.00 | |
| | | | 0.00 |
| | | | |
| N I Industries, Inc., PO Box 856, Riverbank, CA 95367 | 08/26/2009 | -37,265.06 | |
| N I Industries, Inc., PO Box 856, Riverbank, CA 95367 | 09/08/2009 | -61,165.25 | |
| N I Industries, Inc., PO Box 856, Riverbank, CA 95367 | 10/09/2009 | -46,386.50 | |
| N I Industries, Inc., PO Box 856, Riverbank, CA 95367 | 10/30/2009 | -32,283.65 | |
| | | | 10,789.85 |
| | | | |
| Oak Valley Community Bank, 125 N Third Ave., Oakdale CA 95361 | 09/09/2009 | -51.87 | |
| Oak Valley Community Bank, 125 N Third Ave., Oakdale CA 95361 | 10/08/2009 | -18.48 | |
| Oak Valley Community Bank, 125 N Third Ave., Oakdale CA 95361 | 11/23/2009 | -645.48 | |
| | | | 0.00 |
| | | | |
| Otto Law Group, 601 Union Street, Suite 4500, Seattle, WA 98101 | 10/30/2009 | -10,000.00 | |
| | | | 164,782.09 |
| | | | |
| Pacific Mobile Structures, Inc., PO Box 1020, Chehalis WA 98532 | 10/07/2009 | -552.72 | |
| | | | 0.00 |
| | | | |
| Paul Dittmeier, 762 West Mountain Road, Sparta, NJ 07877 | 10/19/2009 | -3,145.65 | |
| Paul Dittmeier, 762 West Mountain Road, Sparta, NJ 07877 | 10/19/2009 | -3,000.00 | |
| | | | 8,855.47 |
| | | | |
| Postmaster, Riverbank MPO, Riverbank CA 95367 | 09/23/2009 | -88.00 | |
| | | | 0.00 |
| | | | |
| PRCC, 17474 Sonoma Highway, Sonoma, CA 95476 | 09/08/2009 | -50,000.00 | |
| PRCC, 17474 Sonoma Highway, Sonoma, CA 95476 | 10/01/2009 | -10,000.00 | |
| PRCC, 17474 Sonoma Highway, Sonoma, CA 95476 | 10/13/2009 | -10,000.00 | |
| | | | 25,863.44 |

| Name | Date | Amount | Amount Still Owing |
|------|------|--------|--------------------|
| Puget Sound Leasing Co., Inc., PO Box 1295, Chicago, WA 98027 | 09/09/2009 | -1,498.58 | |
| Puget Sound Leasing Co., Inc., PO Box 1295, Chicago, WA 98027 | 09/28/2009 | -1,508.58 | |
| | | | 5,725.33 |
| | | | |
| | | | |
| PURAC America, 1902 Paysphere Circle, Chicago, IL 60674 | 08/25/2009 | -54,365.93 | |
| | | | |
| PURAC America, 1902 Paysphere Circle, Chicago, IL 60674 | 09/25/2009 | -54,365.93 | |
| | | | 845,886.69 |
| | | | |
| Rafael Olivera, 3672 Patterson Road, Riverbank CA 95367 | 10/09/2009 | -1,192.68 | |
| | | | 0.00 |
| | | | |
| Ray Salomon, 5415 Marden Drive, Davis, CA 95618 | 10/19/2009 | -1,244.39 | |
| Ray Salomon, 5415 Marden Drive, Davis, CA 95618 | 11/20/2009 | -1,911.22 | |
| Ray Salomon, 5415 Marden Drive, Davis, CA 95618 | 11/20/2009 | -825.17 | |
| | | | 4,725.17 |
| | | | |
| Recycling Zone, 4989 Peabody Road, Fairfield CA 94533 | 08/25/2009 | -35,205.53 | |
| Recycling Zone, 4989 Peabody Road, Fairfield CA 94533 | 09/08/2009 | -54,305.37 | |
| Recycling Zone, 4989 Peabody Road, Fairfield CA 94533 | 09/23/2009 | -54,274.76 | |
| Recycling Zone, 4989 Peabody Road, Fairfield CA 94533 | 10/08/2009 | -76,372.30 | |
| Recycling Zone, 4989 Peabody Road, Fairfield CA 94533 | 10/21/2009 | -40,800.50 | |
| Recycling Zone, 4989 Peabody Road, Fairfield CA 94533 | 11/10/2009 | -9,880.83 | |
| | | | 0.00 |
| | | | |
| | | | |
| Reicer Washington, 741 Parkston Court, Modesto CA 95357 | 09/08/2009 | -638.75 | |
| | | | 0.00 |
| | | | |
| | | | |
| Rod Rougelot, 542 46th Avenue, San Francisco, CA 94121 | 10/19/2009 | -6,904.49 | |
| | | | 29,902.75 |
| | | | |
| Roeder & Broder LLP - La Jolla Division, 5560 Chelsea Avenue, La Jolla CA 92037 | 11/10/2009 | -1,604.00 | |
| | | | 0.00 |
| | | | |
| Salberg & Company, PA, NW Corporate Blvd., Suite 240, Boca Raton, FL 33431 | 10/29/2009 | -11,102.08 | |
| | | | 0.00 |
| | | | |
| SJVAPCD, 4800 Enterprise Way, Modesto CA 95356 | 08/28/2009 | -4,185.00 | |
| | | | 0.00 |
| | | | |
| | | | |
| SRS, Dept. 77380, PO Box 77000, Detroit, MI 48277-0380 | 08/25/2009 | -3,399.50 | |
| | | | 20,943.12 |

| Name | Date | Amount | Amount Still Owing |
|------|------|--------|--------------------|
| Steve Chapman, 2003 Rosecrans, Stockton CA 95207 | 09/09/2009 | -80.00 | |
| | | | 0.00 |
| | | | |
| Telepacific Communications, 515 South Flower Street, 47th Floor, Los Angeles, CA 90071 | 09/15/2009 | -1,981.90 | |
| | | | 2,331.33 |
| | | | |
| Titus Maintenance & Installation Services, 1430 Willow Pass Road, Suite 250, Concord, CA 94520-7942 | 08/25/2009 | -31,572.62 | |
| | | | 39,705.28 |
| | | | |
| Uline, 2200 S. Lakeside Drive, Waukegan, IL 60085 | 10/19/2009 | -1,233.79 | |
| | | | 246.65 |
| | | | |
| Vincent De Anda, 1421 N. Monroe St., Stockton CA 95203 | 08/24/2009 | -150.00 | |
| Vincent De Anda, 1421 N. Monroe St., Stockton CA 95203 | 10/09/2009 | -2,422.59 | |
| Vincent De Anda, 1421 N. Monroe St., Stockton CA 95203 | 10/09/2009 | -150.00 | |
| | | | 0.00 |
| | | | |
| Volvo Rents, 4600 Salida Blvd., Salida, CA 95368 | 09/10/2009 | -7,069.80 | |
| Volvo Rents, 4600 Salida Blvd., Salida, CA 95368 | 10/26/2009 | -7,257.04 | |
| | | | 5,484.62 |
| | | | |
| Wendel, Rosen, Black and Dean LLP, 1111 Broadway, 24th Floor, Oakland, CA 94607 | 11/19/2009 | -11,000.00 | |
| | | | 0.00 |
| | | | |
| Zachary Arnette, 6606 5th Street, Riverbank CA 95367 | 10/09/2009 | -1,167.81 | |
| | | | 0.00 |
| | | | |
| Cool Clean Technologies, Inc., 915 Blue Gentian Road, Suite 11, Eagan, MN 55121 | 09/30/2009 | -18,500.00 | |
| | | | 56,250.00 |

**Attachment SFA-3c**
**Page 1**

| Name | Relationship to Debtor | Date | Amount | Amount Still Owing |
|---|---|---|---|---|
| Otto Law Group 601 Union Street, Suite 4500 Seattle, WA 98101 | Corporate Counsel, Former Director | 12/01/2008 | -54,044.28 | |
| Otto Law Group 601 Union Street, Suite 4500 Seattle, WA 98101 | Corporate Counsel, Former Director | 01/02/2009 | -29,471.69 | |
| Otto Law Group 601 Union Street, Suite 4500 Seattle, WA 98101 | Corporate Counsel, Former Director | 06/25/2009 | -20,000.00 | |
| Otto Law Group 601 Union Street, Suite 4500 Seattle, WA 98101 | Corporate Counsel, Former Director | 10/30/2009 | -10,000.00 | 164,782.09 |
| Peninsula Packaging 2600 One Commerce Square Philadelphia, PA 19103 | Affiliate of Current Director | 12/12/2008 | -2,040.00 | |
| Peninsula Packaging 2600 One Commerce Square Philadelphia, PA 19103 | Affiliate of Current Director | 05/08/2009 | -1,560.00 | 0.00 |
| Ray Salomon 5415 Marden Drive Davis, CA 95618 | Former Officer - CFO | 01/16/2009 | -548.39 | |
| Ray Salomon 5415 Marden Drive Davis, CA 95618 | Former Officer - CFO | 02/06/2009 | -1,218.35 | |
| Ray Salomon 5415 Marden Drive Davis, CA 95618 | Former Officer - CFO | 03/06/2009 | -1,043.18 | |

**Attachment SFA-3c**
**Page 2**

| Name / Address | Title | Date | Amount |
|---|---|---|---|
| Ray Salomon 5415 Marden Drive Davis, CA 95618 | Former Officer - CFO | 04/15/2009 | -1,030.16 |
| Ray Salomon 5415 Marden Drive Davis, CA 95618 | Former Officer - CFO | 05/08/2009 | 0.00 |
| Ray Salomon 5415 Marden Drive Davis, CA 95618 | Former Officer - CFO | 05/12/2009 | -1,127.31 |
| Ray Salomon 5415 Marden Drive Davis, CA 95618 | Former Officer - CFO | 06/23/2009 | -1,107.50 |
| Ray Salomon 5415 Marden Drive Davis, CA 95618 | Former Officer - CFO | 10/19/2009 | -1,244.39 |
| Ray Salomon 5415 Marden Drive Davis, CA 95618 | Former Officer - CFO | 11/20/2009 | -1,911.22 |
| Ray Salomon 5415 Marden Drive Davis, CA 95618 | Former Officer - CFO | 11/20/2009 | -825.17 |
| | | | 4,725.17 |
| | | | |
| Rod Rougelot 542 46th Avenue San Francisco, CA 94121 | Officer - CEO, Director | 12/09/2008 | -2,695.70 |
| Rod Rougelot 542 46th Avenue San Francisco, CA 94121 | Officer - CEO, Director | 01/09/2009 | -2,299.81 |
| Rod Rougelot 542 46th Avenue San Francisco, CA 94121 | Officer - CEO, Director | 02/06/2009 | -9,576.15 |
| Rod Rougelot 542 46th Avenue San Francisco, CA 94121 | Officer - CEO, Director | 03/06/2009 | -2,920.59 |

**Attachment SFA-3c**
**Page 3**

| | | | | |
|---|---|---|---|---|
| Rod Rougelot 542 46th Avenue San Francisco, CA 94121 | Officer - CEO, Director | 03/31/2009 | -3,057.73 | |
| Rod Rougelot 542 46th Avenue San Francisco, CA 94121 | Officer - CEO, Director | 04/09/2009 | -2,895.44 | |
| Rod Rougelot 542 46th Avenue San Francisco, CA 94121 | Officer - CEO, Director | 05/08/2009 | -2,795.15 | |
| Rod Rougelot 542 46th Avenue San Francisco, CA 94121 | Officer - CEO, Director | 06/12/2009 | -4,555.04 | |
| Rod Rougelot 542 46th Avenue San Francisco, CA 94121 | Officer - CEO, Director | 10/19/2009 | -6,904.49 | |
| | | | | 29,902.75 |

| Name and Address | Title | Date of Withdrawal | Purpose | Amount |
|---|---|---|---|---|
| Rodney S. Rougelot | CEO, Director | 12/05/08 | Salary - Gross | 3,173.08 |
| 542 46th Avenue | | 12/19/08 | Salary - Gross | 3,173.08 |
| San Francisco, CA 94121 | | 01/02/09 | Salary - Gross | 3,173.08 |
| | | 01/16/09 | Salary - Gross | 3,173.08 |
| | | 01/30/09 | Salary - Gross | 3,173.08 |
| | | 02/13/09 | Salary - Gross | 3,173.08 |
| | | 02/27/09 | Salary - Gross | 3,173.08 |
| | | 03/13/09 | Salary - Gross | 3,173.08 |
| | | 03/27/09 | Salary - Gross | 3,173.08 |
| | | 04/10/09 | Salary - Gross | 3,173.08 |
| | | 04/24/09 | Salary - Gross | 12,692.31 |
| | | 05/08/09 | Salary - Gross | 12,692.31 |
| | | 05/22/09 | Salary - Gross | 12,692.31 |
| | | 06/05/09 | Salary - Gross | 12,692.31 |
| | | 06/19/09 | Salary - Gross | 12,692.31 |
| | | 07/03/09 | Salary - Gross | 12,692.31 |
| | | 07/17/09 | Salary - Gross | 12,692.31 |
| | | 07/31/09 | Salary - Gross | 12,692.31 |
| | | 08/14/09 | Salary - Gross | 12,692.31 |
| | | 08/28/09 | Salary - Gross | 12,692.31 |
| | | 09/08/09 | Salary - Gross | 12,692.31 |
| | | 09/25/09 | Salary - Gross | 12,692.31 |
| | | 10/09/09 | Salary - Gross | 12,692.31 |
| | | 10/23/09 | Salary - Gross | 12,692.31 |
| | | 11/06/09 | Salary - Gross | 12,692.31 |
| | | 11/20/09 | Salary - Gross | 12,692.31 |
| | | | | 234,807.76 |
| Ray Salomon | Chief Financial Officer | 12/19/08 | Salary - Gross | 989.01 |
| 5415 Marden Drive | | 01/02/09 | Salary - Gross | 6,923.08 |
| Davis, CA 95618 | | 01/16/09 | Salary - Gross | 6,923.08 |
| | | 01/30/09 | Salary - Gross | 6,923.08 |
| | | 02/13/09 | Salary - Gross | 6,923.08 |
| | | 02/27/09 | Salary - Gross | 6,923.08 |
| | | 03/13/09 | Salary - Gross | 6,923.08 |
| | | 03/27/09 | Salary - Gross | 6,923.08 |
| | | 04/10/09 | Salary - Gross | 6,923.08 |
| | | 04/24/09 | Salary - Gross | 6,923.08 |
| | | 05/08/09 | Salary - Gross | 6,923.08 |
| | | 05/22/09 | Salary - Gross | 6,923.08 |
| | | 06/05/09 | Salary - Gross | 6,923.08 |
| | | 06/19/09 | Salary - Gross | 6,923.08 |
| | | 07/03/09 | Salary - Gross | 6,923.08 |
| | | 07/17/09 | Salary - Gross | 6,923.08 |
| | | 07/31/09 | Salary - Gross | 6,923.08 |
| | | 08/14/09 | Salary - Gross | 6,923.08 |

| Name and Address | Title | Date of Withdrawal | Purpose | Amount |
|---|---|---|---|---|
| Ray Salomon (con't) | | 08/28/09 | Salary - Gross | 6,923.08 |
| | | 09/08/09 | Salary - Gross | 6,923.08 |
| | | 09/25/09 | Salary - Gross | 6,923.08 |
| | | 10/09/09 | Salary - Gross | 6,923.08 |
| | | 10/23/09 | Salary - Gross | 6,923.08 |
| | | 11/06/09 | Salary - Gross | 6,923.08 |
| | | 11/20/09 | Salary - Gross | 6,923.08 |
| | | | | 167,142.93 |

# United States Bankruptcy Court
## Northern District of California

In re    **ECO2 Plastics, Inc.**

_____ ,
Debtor

Case No.    __**09-33702**_____

Chapter    _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Abbas Hussain**<br>**33 Woodland Road**<br>**Hinkley, Leicestershire LE10 1JF**<br>**UNITED KINGDOM** | | **182** | |
| **Abbas Hussain**<br>**33 Woodland Road**<br>**Hinkley Leicestershire LE10 1JF**<br>**UNITED KINGDOM** | | **28** | |
| **Abraham Nathan Adler** | | **8** | |
| **Adam Kirkpatrick**<br>**78 Icerbey Street**<br>**London E14 6AW**<br>**UNITED KINGDOM** | | **89** | |
| **Adam Rhodes Trust Dated 3/26/ 81**<br>**1600 Huntington Drive**<br>**South Pasadena, CA 91030** | **A** | **1,413,888** | |
| **Adam Rhodes Trust Dated 3/26/81**<br>**1600 Huntington Drive**<br>**South Pasadena, CA 91030** | **B1** | **3,201,350** | |
| **Adam Rhodes Trust Dated 3/26/81**<br>**1600 Huntington Drive**<br>**South Pasadena, CA 91030** | | **675,000** | |
| **Adam Swaine**<br>**7 Chestnut Close**<br>**Beverley North**<br>**Humberside HU17 9QY**<br>**UNITED KINGDOM** | | **23** | |
| **Adrian Jones**<br>**20 The Hyde Abingdon**<br>**Oxfordshire OX14 5JQ**<br>**UNITED KINGDOM** | | **17** | |
| **Agneta Gefors**<br>**Muraregaton 14**<br>**39236 Kalmar**<br>**SWEDEN** | | **54** | |

__**133**__ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**                                    ,     Case No.      **09-33702**
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Agneta Gefors**<br>**Muraregaton 14**<br>**39236 Kalmar**<br>**SWEDEN** | | **50** | |
| **Aidan Bennett**<br>**Cormeen Motnalty Kells Co**<br>**Meath**<br>**IRELAND** | | **22** | |
| **Aidan Leo**<br>**60 Green Road**<br>**Belfast BT5 6JB**<br>**UNITED KINGDOM** | | **38** | |
| **Al Barrera**<br>**929 Olive Street**<br>**Shreveport, LA 71104** | | **441,799** | |
| **Alan & Isobel Lesley Echlin JT TEN**<br>**33 Rigby Road**<br>**Maghull, Liverpool, L31 8AY**<br>**UNITED KINGDOM** | | **59** | |
| **Alan Clark**<br>**12 Haverton Walk**<br>**Liverpool, Merseyside, L12 0JH**<br>**UNITED KINGDOM** | | **7** | |
| **Alan David Hobson**<br>**7 Marshall St**<br>**Barnard Castle**<br>**County Durham DL12 8UN**<br>**UNITED KINGDOM** | | **455** | |
| **Alan Holmes**<br>**25 Hope Street**<br>**Millom, Cumbria, LA18 4JW**<br>**UNITED KINGDOM** | | **138** | |
| **Alan Kelly**<br>**36 Oakdene Heronswood**<br>**CO Cork**<br>**IRELAND** | | **28** | |
| **Alan Kennedy**<br>**79 Vine Street**<br>**Darlington CO Durham, DL3 6HP**<br>**UNITED KINGDOM** | | **37** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**                       Case No.    **09-33702**

                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Alan Kerr Dickinson**<br>**4 Rectory Terrace**<br>**Gosforth**<br>**Newcastle Upon Tyne NE3 1XY**<br>**UNITED KINGDOM** | | **694** | |
| **Alan Norway**<br>**Newlands Cottage**<br>**Weeon Hilol**<br>**Hyde Heath HP6 5RN**<br>**UNITED KINGDOM** | | **29** | |
| **Alan Paul Liebing**<br>**Mendick Lodge**<br>**Deanfoot Road West**<br>**Linton Peeblesshire EH46 7DX**<br>**UNITED KINGDOM** | | **30** | |
| **Alan Readyhough**<br>**388 Beacon Road**<br>**Wibsey Bradford BD6 3DJ**<br>**UNITED KINGDOM** | | **11** | |
| **Alan Richard Cropper**<br>**The Old Vicarage**<br>**Cassington, Witney**<br>**Oxfordshire, OX29 4DW**<br>**UNITED KINGDOM** | | **76** | |
| **Alan Sutton**<br>**114 Eastmoor Park**<br>**Harpenden**<br>**Hertfordshire AL5 1BP**<br>**UNITED KINGDOM** | | **19** | |
| **Alan Z White**<br>**528 Silverado Drive**<br>**Tiburon, CA 94920** | | **637681** | |
| **Alan Z White**<br>**528 Silverado Drive**<br>**Tiburon, CA 94920** | | **357500** | |
| **Alan Z White**<br>**528 Silverado Drive**<br>**Tiburon, CA 94920** | | **490524** | |
| **Alasdair Campbell**<br>**Birchwood Craighyle Road**<br>**Torphins Banchory, Kincardineshire, AB31**<br>**UNITED KINGDOM** | | **14** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                  ,     Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Alastair Murray**<br>**Woodside Cavers**<br>**Hawick Roxburghshire TD9 8LN**<br>**UNITED KINGDOM** | | **19** | |
| **Alban Chapman**<br>**12 Shannon**<br>**Tamworth, Staffordshire, B77 2NZ**<br>**UNITED KINGDOM** | | **28** | |
| **Alberto Mazza**<br>**Pizza Leonardo**<br>**15/B Napoli**<br>**ITALY** | | **4704** | |
| **Alberto Mazza**<br>**Pizza Leonardo**<br>**15/B Napoli**<br>**ITALY** | | **41** | |
| **Alexander Blyth**<br>**14A Union Road**<br>**Broxburn**<br>**West Lothan, EH52 6HR**<br>**UNITED KINGDOM** | | **14** | |
| **Alexander Gordon Bonney**<br>**4 Windermere Road**<br>**Lancashire, Blackpool, FY4 28X**<br>**UNITED KINGDOM** | | **23** | |
| **Ali Asghar**<br>**48 St Augustines Terrace**<br>**HAILFAX WEST YORKSHIRE, HX1 5PL**<br>**UNITED KINGDOM** | | **32** | |
| **Alistair Scott Farnes**<br>**Fyldon Penhurst Road**<br>**LEIGH NEAR TUNBRIDGE, KENT, TN11 8HN**<br>**UNITED KINGDOM** | | **56** | |
| **Alister Layton**<br>**19 The Orchard Franch**<br>**KIDDERMINSTER WOST DY11 5LJ**<br>**UNITED KINGDOM** | | **19** | |
| **Allan Angus Christie**<br>**9 Mill Road**<br>**THURSO, CAITHNESS, KW14 8PT**<br>**UNITED KINGDOM** | | **2273** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**            Case No.     **09-33702**

,

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Allen Adler & Judy Adler Trust**<br>**PO Box 675170**<br>**Rancho Santa Fe, CA 92067** | | **446815** | |
| **Allilance Financial LLC**<br>**310 Little Elk Creek Avenue**<br>**Snowmass, CO 81654** | | **56666** | |
| **Allilance Financial LLC**<br>**310 Little Elk Creek Avenue**<br>**Snowmass, CO 81654** | | **12982** | |
| **Alwin Elliot**<br>**Cruachan**<br>**SETON, DEAN LONGNIDDRY, EH32 OPW**<br>**UNITED KINGDOM** | | **37** | |
| **Andrea Videtta**<br>**Vico Lungo Trinita Degli Spagnoli**<br>**18A 80134 NAPOLI**<br>**ITALY** | | **3589** | |
| **Andrea Videtta**<br>**693 Hi Tech Parkway, Suite 3**<br>**Oakdale, CA 95361** | | **45455** | |
| **Andrew Bainbridge**<br>**24 Wingrave Road**<br>**HAMMERSMITH, LONDON, W6 9HF**<br>**UNITED KINGDOM** | | **10** | |
| **Andrew Bunting**<br>**17 Mill Lane**<br>**BEVERLEY EAST YORKSHIRE, HU17 9JD**<br>**UNITED KINGDOM** | | **51** | |
| **Andrew Collinson**<br>**1 Kneller Walk**<br>**OLDHAM, LANCASHIRE, OL1 4PF**<br>**UNITED KINGDOM** | | **27** | |
| **Andrew Fitzgerald**<br>**Meenascorthy Camp**<br>**Trelee Co**<br>**KERRY**<br>**IRELAND** | | **29** | |
| **Andrew Frewin**<br>**50 Yaverland Drive**<br>**BAGSHOT SURREY GU19 5DY**<br>**UNITED KINGDOM** | | **40** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                       Case No.     **09-33702**

                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Andrew Frier**<br>**188 Meadway Hayes**<br>**BROMLEY KENT BR2 9ET**<br>**UNITED KINGDOM** | | **15** | |
| **Andrew Harry & Sabine Orchard JT TEN**<br>**Ratcliffes**<br>**Huxgam Stoke Canon**<br>**EXETER EX5 4EW**<br>**UNITED KINGDOM** | | **182** | |
| **Andrew Harry Orchard**<br>**Ratcliffes Huxham**<br>**Stoke Canon**<br>**NR EXETER EX5 4EW**<br>**UNITED KINGDOM** | | **27** | |
| **Andrew John Buscombe**<br>**9 Middlewell Parc**<br>**WADEBRIDGE CORNWALL, PL27 7HH**<br>**UNITED KINGDOM** | | **47** | |
| **Andrew John Goodacre**<br>**28 Leadhall Road**<br>**HARROGATE NORTH YORKSHIRE HG2 9PE**<br>**UNITED KINGDOM** | | **29** | |
| **Andrew Loft**<br>**37 Elm Avenue**<br>**San Anselmo, CA 94960** | | **827292** | |
| **Andrew Loft**<br>**37 Elm Avenue**<br>**San Anselmo, CA 94960** | | **470136** | |
| **Andrew Loft**<br>**37 Elm Avenue**<br>**San Anselmo, CA 94960** | | **895511** | |
| **Andrew Loft**<br>**37 Elm Avenue**<br>**San Anselmo, CA 94960** | | **122282** | |
| **Andrew Loft**<br>**37 Elm Avenue**<br>**San Anselmo, CA 94960** | | **815218** | |
| **Andrew Loft**<br>**37 Elm Avenue**<br>**San Anselmo, CA 94960** | | **262148** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**         Case No.    **09-33702**

,

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Andrew Mcauley**<br>**8 Portal Avenue**<br>**3 CRUMLIN CO ANTRIM BT29 4AZ**<br>**UNITED KINGDOM** | | **313** | |
| **Andrew Paton**<br>**The Gatehouse, Mill Street**<br>**Baltonsborough**<br>**GLASTONBURY SOMERSET BA6 8RJ**<br>**UNITED KINGDOM** | | **65** | |
| **Andrew Paton**<br>**The Gatehouse, Mill Street**<br>**Baltonsborough**<br>**GLASTONBURY SOMERSET BA6 8RJ**<br>**UNITED KINGDOM** | | **144** | |
| **Andrew Paton**<br>**The Gatehouse, Mill Street**<br>**Baltonsborough**<br>**GLASTONBURY SOMERSET BA6 8RJ**<br>**UNITED KINGDOM** | | **138** | |
| **Andrew Smith**<br>**201 Whithill Road**<br>**HITCHIN HERTS SG4 9HY**<br>**IRELAND** | | **617** | |
| **Andrew Tawney**<br>**Broad Oak Barn**<br>**WHITESMITH LEWES EAST SUSSEX BN8 6JG**<br>**UNITED KINGDOM** | | **85** | |
| **Andrew Wilson**<br>**Brtoherton Speciality Products Ltd**<br>**Calder Vale Rd, Wakefield**<br>**WEST YORKSHIRE WF1 5PH**<br>**UNITED KINGDOM** | | **1819** | |
| **Andy Travell**<br>**37A Woodsland Road**<br>**HASSOCKS WEST SUSSEX BN6 8HG**<br>**UNITED KINGDOM** | | **153** | |
| **Andy Travell**<br>**37A Woodsland Road**<br>**HASSOCKS WEST SUSSEX BN6 8HG**<br>**UNITED KINGDOM** | | **56** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                          ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Anil Patel**<br>**80 Lee Road**<br>**GREEN MIDDLESEX UB6 7DB**<br>**UNITED KINGDOM** | | **150** | |
| **Anscott Chemical Industries Inc**<br>**26 Hanes Drive**<br>**Wayne, NJ 07470** | | **3031** | |
| **Anthony Ashley**<br>**41 Larkhill**<br>**SWANICK DERBYSHIRE, DE55 1DD**<br>**UNITED KINGDOM** | | **30** | |
| **Anthony Burstow**<br>**Flat 12 2 Grand Avenue**<br>**HOVE SUSSEX, BN3 2LB**<br>**UNITED KINGDOM** | | **168** | |
| **Anthony Burstow**<br>**Flat 12 2 Grand Avenue**<br>**HOVE SUSSEX, BN3 2LB**<br>**UNITED KINGDOM** | | **462** | |
| **Anthony Delaney**<br>**46 Scalby Mills Road**<br>**SCARBOROUGH NORTH YORKSHRIE YO12 6RW**<br>**UNITED KINGDOM** | | **25** | |
| **Anthony Fleming**<br>**48 Heathfield Road**<br>**SUNNYBANK BURY LANCASHIRE BL9 8HB**<br>**UNITED KINGDOM** | | **116** | |
| **Anthony Griffin**<br>**Baylinn Rectory Road**<br>**RAMELTON CO DONEGAL**<br>**IRELAND** | | **29** | |
| **Anthony Hollier**<br>**53 Loweswater Drive**<br>**LOUGHBOROUGH LEICESTER LE11 3RR**<br>**UNITED KINGDOM** | | **107** | |
| **Anthony Hunt**<br>**12 Gresham Road**<br>**HILLINGDON MIDDLESEX UB10 OHT**<br>**UNITED KINGDOM** | | **19** | |

Sheet   **7**   of   **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                      Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                    ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Anthony Martin Edward Shewell**<br>**36A Kenyon Street**<br>**LONDON SW6 6LD**<br>**UNITED KINGDOM** | | **44** | |
| **Anthony Smith**<br>**Kembla Lodge**<br>**Ruff Lane**<br>**ORMSKIRK LANCS L39 4UL**<br>**IRELAND** | | **34** | |
| **Anthony Taylor**<br>**108 Maidavale Crescent**<br>**COVENTRY CV3 6GA**<br>**UNITED KINGDOM** | | **20** | |
| **Anthony Thomas Bell**<br>**58 Carrick Road**<br>**FALMOUTH, CORNWALL, TR11 4PQ**<br>**UNITED KINGDOM** | | **34** | |
| **Antohny Burstow**<br>**Flat 12 2 Grand Avenue**<br>**HOVE SUSSEX, BNL 2LB**<br>**UNITED KINGDOM** | | **112** | |
| **Antonio De Lemos**<br>**22A Halkett Street**<br>**St Helier Jersey**<br>**CHANNEL ISLANDS JE2 4**<br>**UNITED KINGDOM** | | **21** | |
| **Arthur Baker**<br>**57 The Fairway**<br>**GRAVESEND, KENT, DA11 7LN**<br>**UNITED KINGDOM** | | **33** | |
| **Arthur L Ruoff**<br>**216 Texas Lane**<br>**Ithaca, NY 14850** | | **448800** | |
| **Babette S. Whipple**<br>**35 Elizabeth Road**<br>**Belmont, MA 02478** | | **304** | |
| **Bank Of America Custodian**<br>**FBO William Cebron** | **B1** | **400000** | |
| **Bank Of America Custodian**<br>**FBO Sarah Cebron** | **B1** | **300000** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                              ,        Case No.    **09-33702**
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Bank Of America Custodian<br>FBO Elizabeth A. Cebron US Trust<br>BAC PWM Custodian For** | **B1** | **400000** | |
| **Bank Of America Custodian<br>FBO William Cebron** | **A** | **704613** | |
| **Bank Of America Custodian<br>FBO Sarah Cebron** | **A** | **704613** | |
| **Bank Of America Custodian Family TR US<br>Trust BAC PWM Custodian For** | **B1** | **1000000** | |
| **Bank of America Custodian FBO Elizabeth<br>Cebron US Trust BAC PWM Custodian For** | **A** | **704613** | |
| **Bank of America Custodian FBO Elizabeth<br>Family TR US Trust BAC PWM Custodian For** | **A** | **1409225** | |
| **Barb Snackenberg<br>1000 Columbus Avenue So<br>New Prague, MN 56071** | | **31** | |
| **Barrie Brown<br>6 Stonefield Crescent<br>BLANTYRE, LANARKSHIRE, GLASGOW, G72 9TJ<br>UNITED KINGDOM** | | **8** | |
| **Barrie Day<br>22 Davenprot Avenue<br>HESSLE NORTH HUMBERSIDE, HU13 ORP<br>UNITED KINGDOM** | | **59** | |
| **Barry Cole<br>14 Morello Drive<br>WIRRAL, MERSEYSIDE, CH63 9AD<br>UNITED KINGDOM** | | **63** | |
| **Barry George Holling<br>44 Green Lea<br>Dronfield<br>WOODHOUSE DRONFIELD S18 8YA<br>UNITED KINGDOM** | | **34** | |
| **Barry Hool<br>Blandings The Street Rotherwick<br>HOOK HAMPSHIRE RG27 9BL<br>UNITED KINGDOM** | | **23** | |

Sheet

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                                Case No.    **09-33702**
_____,
                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Barry James Paton**<br>**Oddfellows House**<br>**Bunbury Lane**<br>**BUNBURY TARPOLEY CW6 9QS**<br>**UNITED KINGDOM** | | **108** | |
| **Barry Mason**<br>**Corrin View**<br>**FERMOY CO CORK**<br>**IRELAND** | | **20** | |
| **Barry Pilon**<br>**Woodhill 190 Oxford**<br>**CALNE WILTSHIRE SN11 8AN**<br>**UNITED KINGDOM** | | **62** | |
| **Barry Robinson**<br>**1 Gonville Road**<br>**Gorleston Gt Yarmouth**<br>**NORFOLK NR31 7JU**<br>**UNITED KINGDOM** | | **13** | |
| **Barry Seidman**<br>**Box 9813**<br>**16631 Avenida Molina Valejo**<br>**Ranch Santa Fe, CA 92067** | | **592298** | |
| **Barry Seidman**<br>**Box 9813**<br>**16631 Avenida Molina Valejo**<br>**Ranch Santa Fe, CA 92067** | | **1816103** | |
| **Basil John Silver**<br>**Embleton House**<br>**Melford Road**<br>**CAVENDISH SUDBURY SUFFOLK**<br>**UNITED KINGDOM** | | **23** | |
| **Benito Kemble**<br>**52 Lochranza Lane**<br>**EAST KILBRIDE G75 9NG**<br>**UNITED KINGDOM** | | **26** | |
| **Benjamin Francis**<br>**125 Green End Road**<br>**HEMEL HEMPSTEAD HERTS HP1 1RT**<br>**UNITED KINGDOM** | | **31** | |
| **Bernard Cullen**<br>**63 Maryville Park**<br>**BELFAST, COUNTY ANTRIM, BT9 6LQ**<br>**UNITED KINGDOM** | | **17** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re  __ECO2 Plastics, Inc._____,  Case No. ____09-33702_____

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Bertram Harris**<br>**Pine Trees Greenfields Close**<br>**HORLEY SURREY RH6 8HX**<br>**UNITED KINGDOM** | | **23** | |
| **Beth & Steven Speth JT TEN** | **B1** | **10000000** | |
| **Betty Owen**<br>**61164 Love Road**<br>**Cove, OR 97824** | | **1930** | |
| **Bilal Altrabsheh**<br>**106 Corwen Road**<br>**Tilehurst**<br>**READING BERKSHIRE, RG 30 4SU**<br>**UNITED KINGDOM** | | **34** | |
| **Bill Hopper**<br>**Elms Farm Cottage**<br>**TRENT LANE KINGSNEWTON DE73 1BT**<br>**UNITED KINGDOM** | | **7** | |
| **Bill O Donnell**<br>**Applied Computers**<br>**2709 Rocky Point, #100**<br>**Tampa, FL 33607** | | **2** | |
| **Bill O Donnell**<br>**Applied Computers**<br>**2709 Rocky Point, #100**<br>**Tampa, FL 33607** | | **2** | |
| **Bill O Donnell**<br>**Applied Computers**<br>**2709 Rocky Point, #100**<br>**Tampa, FL 33607** | | **1** | |
| **Bleu Ridge Consultants**<br>**Profit Sharing Plan & Trust**<br>**5770 South Beech Court**<br>**Greenwood Village, CO 80121** | | **41** | |
| **Bleu Ridge Consultants**<br>**Profit Sharing Plan & Trust**<br>**5770 South Beech Court**<br>**Greenwood Village, CO 80121** | | **131** | |
| **Bleu Ridge Consultants**<br>**Profit Sharing Plan & Trust**<br>**5770 South Beech Court**<br>**Greenwood Village, CO 80121** | | **152** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                    ,    Case No.    **09-33702**
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Bleu Ridge Consultants**<br>**5770 South Beech Court**<br>**Greenwood Village, CO 80121** | | **111** | |
| **Brasel Charitable Remainder Trust**<br>**5770 S Beech Court**<br>**Greenwood Village, CO 80121** | | **91** | |
| **Brasel Charitable Remainder Trust**<br>**5770 S Beech Court**<br>**Greenwood Village, CO 80121** | | **182** | |
| **Brasel Charitable Remainder Trust**<br>**5770 S Beech Court**<br>**Greenwood Village, CO 80121** | | **182** | |
| **Breckenridge Mckinley**<br>**P O Box 7848**<br>**Northridge, CA 91327** | | **12122** | |
| **Breda Early**<br>**11 Creevin Terrace**<br>**North Road**<br>**DROGHEDA**<br>**IRELAND** | | **20** | |
| **Brendan Connolly**<br>**TEAGASC MULLINGAR CO WESTMEATH**<br>**IRELAND** | | **50** | |
| **Brendan Thomas**<br>**120 Lakeside Drive**<br>**Corte Madera, CA 94925** | **A** | **567687** | |
| **Brendan Thomas**<br>**120 Lakeside Drive**<br>**Corte Madera, CA 94925** | | **41444** | |
| **Brendan Thomas**<br>**120 Lakeside Drive**<br>**Corte Madera, CA 94925** | | **135000** | |
| **Brendan Thomas**<br>**Attn Rodney Rougelot**<br>**680 Second Street, Suite 200**<br>**San Francisco, CA 94107** | | **32563** | |
| **Brendan Thomas**<br>**Attn Rodney Rougelot**<br>**680 Second Street, Suite 200**<br>**San Francisco, CA 94107** | | **196850** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** ,                                        Case No. **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Brendan Thomas**<br>**Attn Rodney Rougelot**<br>**680 Second Street, Suite 200**<br>**San Francisco, CA 94107** | | **317091** | |
| **Brendan Wieczorek**<br>**20 Ashbrook Grove**<br>**STIRCHLEY BIRMINGHAM B30 2XD**<br>**UNITED KINGDOM** | | **96** | |
| **Brett Debruycker**<br>**1692 6th Lane NE**<br>**Dutton, MT 59433** | | **958500** | |
| **Brett Debruyker** | **A** | **3992742** | |
| **Brian Blakemore**<br>**33 Cawnpore Road**<br>**Whitmore Park**<br>**COVENTRY, WEST MIDLANDS, CV6 4EL**<br>**UNITED KINGDOM** | | **15** | |
| **Brian Bonner**<br>**29 High Street**<br>**New Pitsligo**<br>**FRASERBURGH, ABERDEENSHIRE, AB43 6ND**<br>**UNITED KINGDOM** | | **29** | |
| **Brian David Bungay**<br>**37 Nether Ley Avenue**<br>**CHAPELTOWN, SHEFFIELD, S35 1**<br>**UNITED KINGDOM** | | **22** | |
| **Brian Fraser-Hook**<br>**35 Bewdley Close**<br>**HARPENDEN HERTS AL5 1QX**<br>**UNITED KINGDOM** | | **34** | |
| **Brian Keenleyside**<br>**10 The Avenue**<br>**CANVEY ISLAND ESSEX SS8 OAJ**<br>**UNITED KINGDOM** | | **23** | |
| **Brian Mernagh**<br>**Macmine Bree Eniscorthy**<br>**CO WEXFORD**<br>**IRELAND** | | **240** | |
| **Brian Neal**<br>**Shirley Moor Lane**<br>**WOODCHURCH ASHFORD KENT TN26 3SS**<br>**UNITED KINGDOM** | | **28** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                            ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Brian O'Brien**<br>**Lyntor Diddywell Road**<br>**APPLEDURE BIDEFORD DEVON EX39 1NP**<br>**UNITED KINGDOM** | | **28** | |
| **Brian Thorp**<br>**Clowmel Valley Road**<br>**SWANAGE DORSET BH19 3DZ**<br>**UNITED KINGDOM** | | **42** | |
| **Bryan Allsop**<br>**2 Chiton Close**<br>**Wolmer Green High**<br>**WYCOMBE BUCKS, HP15 6XH**<br>**UNITED KINGDOM** | | **21** | |
| **Bryan Bibby**<br>**29 Heath Lane**<br>**Little Sutton**<br>**ELLESMERE PORT, MERSEYSIDE, CH66 5NN**<br>**UNITED KINGDOM** | | **59** | |
| **Bryan Bibby**<br>**29 Heath Lane**<br>**Little Sutton**<br>**ELMSMERE PORT, MERSEYSIDE, CH66 5NN**<br>**UNITED KINGDOM** | | **140** | |
| **Bryan Deal**<br>**18 Grebe Crescent**<br>**HORSHAM WEST SUSSEX, RH13 6ED**<br>**UNITED KINGDOM** | | **24** | |
| **Bryan O'Neil**<br>**1 Beechwood Grove**<br>**Dun Laoghaire Co**<br>**DUBLIN**<br>**IRELAND** | | **28** | |
| **Bryn Edward Gater**<br>**29 Thomas Street**<br>**LEES OLDHAM LANCASHIRE OL4 5BU**<br>**UNITED KINGDOM** | | **21** | |
| **Buena Ventura Communications Inc.**<br>**680 Ashley Road**<br>**Santa Barbara, CA 93108** | **B1** | **5201350** | |
| **Buena Ventura Communications Inc.**<br>**680 Ashley Road**<br>**Santa Barbara, CA 93108** | **A** | **1413888** | |

Sheet  **14**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.**                                                    ,  Case No.  **09-33702**

                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cambridge Partners Llc**<br>**601 Union Street, Ste. 4500**<br>**Seattle, WA 98101** | | **500000** | |
| **Capital Growth Equity Fund I LLC** | | **1418439** | |
| **Carl Huggett**<br>**9 Arundel House**<br>**Heritage Close**<br>**UXBRIDGE MIDDLESEX UB8 2**<br>**UNITED KINGDOM** | | **36** | |
| **Carl Lias**<br>**23 Smugglers Way**<br>**RHU HELENSBURGH DUNBARTONSHIRE G84 8HZ**<br>**UNITED KINGDOM** | | **78** | |
| **Carlo Mastrominico**<br>**Via Aldo Moro**<br>**31 S CIPRIANO D'AVERSA CE**<br>**ITALY** | | **91457** | |
| **Carlo Mastrominico**<br>**Via Aldo Moro**<br>**31 S CIPRIANO D'AVERSA CE**<br>**ITALY** | | **807** | |
| **Carmelina Cervera**<br>**Via Vecchia Campagnano**<br>**30/19 Ischia**<br>**ITALY** | | **807** | |
| **Carol S Rougelot Family Trust**<br>**1574 Cherokee Circle**<br>**Salt Lake City, UT 84108** | | **3375000** | |
| **Carol S. Rougelot Family Trust**<br>**1574 Cherokee Circle**<br>**Salt Lake City, UT 84108** | **A** | **13799172** | |
| **Cebron Family Trust Acct 75549500**<br>**3765 Sales Road**<br>**Belgrade, MT 59714** | | **337500** | |
| **Cecil Ludar-Smith**<br>**2 Springmead Braintree**<br>**ESSEX CM7 8PX**<br>**UNITED KINGDOM** | | **22** | |
| **Cecily Kittleson**<br>**4357 E Colfax**<br>**Denver, CO 80220** | | **3** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                                    ,    Case No.    **09-33702**

                                                 Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cecily Kittleson**<br>**4357 E Colfax**<br>**Denver, CO 80220** | | **3** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **675000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2566650** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2000000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **5043151** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **676191** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **3** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **824413** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1681250** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **10200** | |

Sheet  **16**   of   **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.** _____,   Case No. ___**09-33702**_____
                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **168750** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2304** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **7128** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2802925** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **850000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **5278322** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **750000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **500000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1787500** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **136660** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                      ,      Case No.     **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **834000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **714271** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **957500** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **191803** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **742853** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **842994** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **180000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **928614** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1128205** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **45018583** | |

Sheet   **18**   of   **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                         Case No.    **09-33702**

                                   Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **884642** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **100000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **99500** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **103000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **686840** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **8455** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **134000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **686836** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **127000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **92691** | |

Sheet  **19**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.**                                                      ,          Case No. _____**09-33702**_____
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **867994** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **60000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **60000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **40000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1039411** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **103801** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1192857** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **200000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2734** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                        ,      Case No.   **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1337232** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **99500** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **88000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **357143** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **200000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **187000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **17546** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **280125** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **177000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **92691** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Case: 09-33702   Doc# 59   Filed: 12/17/09   Entered: 12/17/09 18:56:37   Page 106 of 219

In re    **ECO2 Plastics, Inc.**                   ,     Case No.     **09-33702**

                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **147500** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **207821** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **132006** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **385539** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **162768** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **3208000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1210** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1600907** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2737220** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                             ,    Case No.    **09-33702**
                                         Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **744655** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **5292000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **7314322** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **5000000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2200** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **509700** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **4000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **286396** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2002479** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **5000000** | |

Sheet   **23**   of   **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                             Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                       ,       Case No.   **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1000000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **570100** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **426000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **490524** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **905752** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **483334** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **637681** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1000000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **12444231** | |

Sheet  **24**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                                   ,    Case No.   **09-33702**

                                Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **600000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1057056** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1000000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1000000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **315255** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **121213** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **443836** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2436545** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2390076** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **56099** | |

Sheet  **25**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **4546** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **3881872** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **9969468** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **3087741** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1079871** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **3564103** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **120000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **705540** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1057809** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **600000** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**                             ,    Case No.     **09-33702**

                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **665559** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1201431** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2750000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **250000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **5465973** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **181819** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **296144** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **235068** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **500000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **730955** | |

Sheet  **27**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.**                                                    ,  Case No.  **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1788164** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **768183** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1786538** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **877327** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **500000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **285779** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **404921** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **500000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2339538** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **3000000** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**             ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1000000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **4631523** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **452876** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **500000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **9276923** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **200269** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **525000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1930119** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1200000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **180000** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ _____, Case No. ___09-33702___
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **581815** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **30000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **10492655** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2330672** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1500000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **3000000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2969231** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **313333** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **885326** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **888462** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                     Case No.    **09-33702**

                                                Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1683580** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **2500000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **40000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **57308** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **438663** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **75758** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **303695** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **690266** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **50000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **357500** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____,   Case No. ___09-33702_____
                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1200000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1200000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1342692** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1436853** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **9025640** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **900000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **101226** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **525000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1100000** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **4987** | |

Sheet __32__ of __133__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **11932936** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **4143115** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **1114279** | |
| **Cede & Co**<br>**P O Box 222**<br>**Bowling Green Station**<br>**New York, NY 10274** | | **100000** | |
| **Charitable Remainder Trust Of**<br>**Timothy J. Brasel**<br>**5770 S. Beech Court**<br>**Greenwood Village, CO 80121** | | **61** | |
| **Charitable Remainder Trust Of**<br>**Timothy J. Brasel**<br>**5770 S. Beech Court**<br>**Greenwood Village, CO 80121** | | **243** | |
| **Charitable Remainder Trust of Mary Jane**<br>**Brasel, Timothy J Brasel, Trustee**<br>**5770 S Beech Court**<br>**Greenwood Village, CO 80121** | | **61** | |
| **Charitable Remainder Trust of Susan**<br>**Anne Brasel, Timothy J Brasel, Trustee**<br>**5770 S Beech Court**<br>**Greenwood Village, CO 80121** | | **61** | |
| **Charles Crawford**<br>**Oldfield Broadclose Road**<br>**DOWN HATHERLEY GLOUCESTER, GL2 9PZ**<br>**UNITED KINGDOM** | | **30** | |
| **Charles Eamon Mullaghan**<br>**53 Main Street**<br>**RASHARKIN CO ANTRIM BT44 8PY**<br>**UNITED KINGDOM** | | **57** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                    Case No.    **09-33702**

_____,
Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Charles Gough**<br>**120 Hainault Avenue**<br>**GIFFARD PARK MILTON KEYNES MK14 5PG**<br>**UNITED KINGDOM** | | **20** | |
| **Charles Harrison**<br>**Beach Bank Farm**<br>**Beach Bank**<br>**SURFLEET SPALDING LINCOLNSHIRE PE11**<br>**UNITED KINGDOM** | | **23** | |
| **Charles Penny**<br>**2 Implement Road**<br>**West Barns Dunbar East**<br>**LOTHIAN EH42 1NN**<br>**UNITED KINGDOM** | | **68** | |
| **Charles Price**<br>**15 Restbay Close**<br>**PORTHCAWL MID GLAMORGAN CF36 3UN**<br>**UNITED KINGDOM** | | **73** | |
| **Charles R F Kremer**<br>**190 Alvarado Road**<br>**Berkeley, CA 94705** | | **438663** | |
| **Charles R F Kremer**<br>**190 Alvarado Road**<br>**Berkeley, CA 94705** | | **827292** | |
| **Charles R F Kremer**<br>**190 Alvarado Road**<br>**Berkeley, CA 94705** | | **815218** | |
| **Charles R F Kremer**<br>**190 Alvarado Road**<br>**Berkeley, CA 94705** | | **122282** | |
| **Charles R F Kremer**<br>**190 Alvarado Road**<br>**Berkeley, CA 94705** | | **262148** | |
| **Charles Schwab Custodian**<br>**SEP IRA FBO John I B McCulloch II** | **B1** | **5000000** | |
| **Charles Svoboda**<br>**105 1/2 Main Street**<br>**New Prague, MN 56071** | | **61** | |

Sheet **34** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**                     ,    Case No.    **09-33702**

                                  Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Charles Taylor**<br>**20 Myddelton Park**<br>**LONDON N20 OJG**<br>**UNITED KINGDOM** | | **35** | |
| **Chester Aldridge**<br>**336 Bon Air Center, #418**<br>**Greenbrae, CA 94904** | | **2847759** | |
| **Chester Aldridge**<br>**336 Bon Air Center, #418**<br>**Greenbrae, CA 94904** | | **675000** | |
| **Chris Hanson**<br>**302 Tampa Drive**<br>**Victoria, TX 77901** | | **22500** | |
| **Christer Johansson**<br>**Listorp 614 92 Soderkiping**<br>**SWEDEN** | | **56** | |
| **Christopher Bird**<br>**71 Torbay Road**<br>**LONDON, NW6 7DU**<br>**UNITED KINGDOM** | | **17** | |
| **Christopher Chapleo**<br>**Linden House**<br>**The Falconers, Redbourne**<br>**GAINSBOROUGH, LINCOLNSHIRE DN21 4AS**<br>**UNITED KINGDOM** | | **23** | |
| **Christopher Farmer**<br>**Little Court Lodge Farm**<br>**Tonbridge Road Teston**<br>**MAIDSTONE KENT ME18**<br>**UNITED KINGDOM** | | **30** | |
| **Christopher Farmer**<br>**Little Court Lodge Farm**<br>**Tonbridge Road Teston**<br>**MAIDSTONE KENT ME18**<br>**UNITED KINGDOM** | | **94** | |
| **Christopher Harries**<br>**10 Burlington Terrace**<br>**CARDIFF SOUTH GLAMORGAN CF5 1GG**<br>**UNITED KINGDOM** | | **750** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____, Case No. ___09-33702____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Christopher Knox**<br>**The Close**<br>**12 Beechfield Road**<br>**GOSFORTH NEWCASTLE UPON TYNE NE3 4DR**<br>**UNITED KINGDOM** | | **382** | |
| **Christopher Leyshon**<br>**High Button Cottage**<br>**High Button Brook Godalming**<br>**SURREY GU8 6N**<br>**UNITED KINGDOM** | | **33** | |
| **Christopher Millerick**<br>**1889 Redhawk Circle**<br>**Turlock, CA 95382** | | **444231** | |
| **Christopher Valder**<br>**2 Squirrels Close**<br>**BISHOPS STORTFORD CM23 2**<br>**UNITED KINGDOM** | | **416** | |
| **Christopher Williams**<br>**The Old Vicarage**<br>**Holman Way**<br>**TOPSHAM EXETER DEVON EX3 OE**<br>**UNITED KINGDOM** | | **27** | |
| **Christy Power**<br>**Uregare College Road**<br>**CO KILKENNY**<br>**IRELAND** | | **158** | |
| **Christy Power**<br>**Uregare College Road**<br>**CO KILKENNY**<br>**IRELAND** | | **20** | |
| **Chronicle Books LLC**<br>**c/o 601 Union Street, Suite 4500**<br>**Seattle, WA 98101** | | **191579** | |
| **Claud Rolston**<br>**The Gables**<br>**Tullaniskey Mullingar Co**<br>**WESTMEATH**<br>**IRELAND** | | **87** | |
| **Claude Rolston**<br>**Th Gable**<br>**Tulliniskey**<br>**MULLINGAR CO WESTMEATH**<br>**IRELAND** | | **196** | |

Sheet __36__ of __133__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Case: 09-33702   Doc# 59   Filed: 12/17/09   Entered: 12/17/09 18:56:37   Page 121 of 219

In re     **ECO2 Plastics, Inc.**                                    ,     Case No.     **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Claus Emmer**<br>**5335 Starvuew Kabe**<br>**Prior Lake, MN 55372** | | **31** | |
| **Cliff Debaugh**<br>**2900 Standiford Avenue, #16**<br>**PMB 122**<br>**Modesto, CA 95350** | | **41** | |
| **Clifford Lester Bore &**<br>**Betty Patricia Bore Jt Ten**<br>**41 Kelvedon Close**<br>**KINGSTON UPON THAMES, GREATER LONDON,**<br>**KT**<br>**UNITED KINGDOM** | | **28** | |
| **Clive Bradley**<br>**50 Dacre Avenue**<br>**WAKEFIELD WEST YORKSHIRE, WF2 8AN**<br>**UNITED KINGDOM** | | **29** | |
| **Clive Bunyan**<br>**1 Prestwood Close**<br>**HARROW MIDDLESEX , HA3 8JY**<br>**UNITED KINGDOM** | | **21** | |
| **Colin Airey**<br>**2 Plas Croseso**<br>**GORSEINON SWANSEA, WEST GLAMORGAN, SA4**<br>**6**<br>**UNITED KINGDOM** | | **17** | |
| **Colin Barron**<br>**3 Buffs Croft**<br>**Warwick On Eden**<br>**CARLISLE, CUMBRIA, CA4 8PF**<br>**UNITED KINGDOM** | | **28** | |
| **Colin Geoffrey Newboult**<br>**65 Helston Walk**<br>**MIDDLETON LEEDS LS10 4NW**<br>**UNITED KINGDOM** | | **29** | |
| **Colin Harris**<br>**4 Ruabon Close Barns Park**<br>**CRAMLINGTON NORTHUMBERLAND NE23 7XG**<br>**UNITED KINGDOM** | | **105** | |

Sheet     **37**     of     **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ _____, Case No. ___09-33702_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Colin Harris**<br>**155 Aghory Road**<br>**Portadown Craigavon**<br>**CO ARMAGH**<br>**IRELAND** | | **43** | |
| **Colin M Payne**<br>**Mill Farm**<br>**Mill Lane**<br>**WOBURN SANDS MK17 850**<br>**UNITED KINGDOM** | | **90** | |
| **Colin Pearce**<br>**Derwent Stoke Rowe Road**<br>**PEPPARD COMMON, HENLEY ON THAMES RG9**<br>**5EJ**<br>**UNITED KINGDOM** | | **120** | |
| **Colin Pearce**<br>**Derwent Stoke Rowe Road**<br>**PEPPARD COMMON HENLEY ON THAMES RG9 5EJ**<br>**UNITED KINGDOM** | | **160** | |
| **Colin Taylor**<br>**Ridge Cottage**<br>**Glevering Hill, Wickham Market**<br>**WOODBRIDGE SUFFOLK IP13 8DG**<br>**UNITED KINGDOM** | | **123** | |
| **Colin Wiel Investments**<br>**425 Market Street, 26th Floor**<br>**San Francisco, CA 94105** | | **893750** | |
| **Cornelius Black**<br>**17 Belmont Park**<br>**Rasharkin, Ballymena Co**<br>**ANTRIM, BT44 8RS**<br>**UNITED KINGDOM** | | **69** | |
| **Cosmo Desteno**<br>**5 Maxson Avenue**<br>**Locust, NJ 07760** | | **607** | |
| **Courtney L Clark**<br>**310 Stevens Street**<br>**P.O. Box 7801**<br>**Aspen, CO 81612** | | **56667** | |
| **Courtney L Clark**<br>**310 Stevens Street**<br>**P.O. Box 7801**<br>**Aspen, CO 81612** | | **12982** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                 ,      Case No.    **09-33702**

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cyrus Manecksha**<br>**7 Roehampton Close**<br>**PUTNEY LONDON SW15 5LU**<br>**UNITED KINGDOM** | | **22** | |
| **Daivd Peters**<br>**742 Hanworth Road**<br>**WHITTON HOUNSLOW TW4 5NT**<br>**UNITED KINGDOM** | | **17** | |
| **Damian Mclaughlin**<br>**6 Astral House**<br>**29 Middlesex Street**<br>**LONDON E1 7JJ**<br>**UNITED KINGDOM** | | **29** | |
| **Dan Schiller**<br>**8374 Russell Avenue**<br>**Woodbury, MN 55125** | | **304** | |
| **Dana J Leibovitz Trust UA 1/2/01**<br>**1020 Genter Street, #401**<br>**La Jolla, CA 92037** | | **168750** | |
| **Dana J. Leibovitz Trust UA 1/2/01**<br>**1020 Genter Street, #401**<br>**La Jolla, CA 92037** | **A** | **686295** | |
| **Dane Solomon**<br>**1851 Veteran Avenue, #403**<br>**Los Angeles, CA 90025** | | **454235** | |
| **Daniel Charles Woolcott**<br>**Swannells Wood**<br>**Studham**<br>**DUNSTABLE, BEDFORDSHIRE LU6 2QB**<br>**UNITED KINGDOM** | | **124** | |
| **Daniel Charles Woolcott**<br>**Swannells Wood**<br>**Studham**<br>**DUNSTABLE, BEDFORDSHIRE LU6 2QB**<br>**UNITED KINGDOM** | | **1388** | |
| **Daniel J. Leibovitz Trust UA 1/2/01**<br>**1020 Genter Street, #401**<br>**La Jolla, CA 92037** | **A** | **686295** | |
| **Daniel O'May**<br>**2 Meigle Cottage Vine Street**<br>**CLOVENFORDS SCOTLAND TD1 3LU**<br>**UNITED KINGDOM** | | **60** | |

Sheet   **39**   of   **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                          ,    Case No.    __**09-33702**__

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Darren Coll**<br>**Flat 2-3 329 Brook Street**<br>**Broughty Ferry Dundee**<br>**BROUGHTY FERRY DUNDEE, ANGUS, DD5 2DS**<br>**UNITED KINGDOM** | | 37 | |
| **Darren Galpin**<br>**43 Kemperege Way**<br>**BRADLEY STOKE BRISTOL BS32 8EB**<br>**UNITED KINGDOM** | | 7 | |
| **Darryl Gregory**<br>**38 Evesham Road**<br>**CHELTENHAM, GLOUCESERSHIRE, GL52 2AH**<br>**UNITED KINGDOM** | | 24 | |
| **David & Pamela Christine Eccles JT TEN**<br>**High Trees 79 Manchester Road**<br>**TYTHERINGTON MACCLESFIELD SK10 2HA**<br>**UNITED KINGDOM** | | 34 | |
| **David Abbott**<br>**Lords Rake**<br>**Moorend Lane**<br>**SLIMBRIDGE GLOUCESTER, GL2 7DG**<br>**UNITED KINGDOM** | | 28 | |
| **David Allen**<br>**18 Brian Avenue**<br>**CLEETHORPES NE, LINCOLNSHIRE, DN35 9BZ**<br>**UNITED KINGDOM** | | 20 | |
| **David Allen**<br>**18 Brian Avenue**<br>**CLEETHORPES NE, LINCOLNSHIRE, DN35 9BZ**<br>**UNITED KINGDOM** | | 28 | |
| **David Birley**<br>**11 Morningside**<br>**COVENTRY, WEST MIDLANDS, CV5 6PD**<br>**UNITED KINGDOM** | | 36 | |
| **David Brown**<br>**Moel Lladdfa Cynwyd**<br>**CORWEN CLWYD, LL21 OEU** | | 28 | |
| **David Cook**<br>**Pearmain Cottage, Upper Littleton**<br>**Winford**<br>**BRISTOL, AVON, BS4 8HF**<br>**UNITED KINGDOM** | | 24 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.** _____ ,    Case No. _____**09-33702**_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **David Crawford**<br>**Beechdene Hinton Blewitt**<br>**BEECHDENE TEMPLE CLOUD, BS39 5AW**<br>**UNITED KINGDOM** | | **28** | |
| **David Cruickshank**<br>**17 Colts Foot Drive**<br>**GLASGOW LARNARKSHIRE, G53 7UL**<br>**UNITED KINGDOM** | | **113** | |
| **David Cruickshank**<br>**17 Colts Foot Drive**<br>**GLASGOW LARNARKSHIRE, G53 7UL**<br>**UNITED KINGDOM** | | **942** | |
| **David Eaves**<br>**Dur Khaima 119 Staining Road**<br>**BLACKPOOL LANCS FY3 OAY**<br>**UNITED KINGDOM** | | **18** | |
| **David Edward Evans**<br>**41 Park Avenue**<br>**CATERHAM ON THE HILL, SURREY CR3 6AH**<br>**UNITED KINGDOM** | | **136** | |
| **David Evans**<br>**61A High Street**<br>**CATERHAM ON THE HILL, SURREY CR3 5UF**<br>**UNITED KINGDOM** | | **102** | |
| **David Gow**<br>**25 East Street Arlesford**<br>**HAMPSHIRE SO24 9EQ**<br>**UNITED KINGDOM** | | **29** | |
| **David Grainger**<br>**Oaklands Farm Ashby Road**<br>**WELTON DAVENTREE NN11 5JS**<br>**UNITED KINGDOM** | | **7** | |
| **David Grove**<br>**4 Fletcher Close North Mundham**<br>**CHICHESTER WEST SUSSEX PO20 6J**<br>**UNITED KINGDOM** | | **34** | |
| **David Hammond**<br>**122 Pepys Road**<br>**WIMBLEDON LONDON SW20 8NY**<br>**UNITED KINGDOM** | | **64** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **David Hampson**<br>**25 Beech Way**<br>**BLACKMORE END WHEATHAMPSTEAD HERTS**<br>**AL4 B**<br>**UNITED KINGDOM** | | **72** | |
| **David Hannah**<br>**14 Purcell Cole Writtel**<br>**CHELMSFORD ESSEX CM1 3NB**<br>**UNITED KINGDOM** | | **21** | |
| **David Harper**<br>**6 Ridgeway Road**<br>**KNIGHTON LEICESTER 3E2 3LH**<br>**UNITED KINGDOM** | | **43** | |
| **David Harper**<br>**6 Ridgeway Road**<br>**KNIGHTON LEICESTER LE2 3LH**<br>**UNITED KINGDOM** | | **597** | |
| **David Hercules Scholtz**<br>**274 Mount Pleasant Road**<br>**TOTTENHAM LONDON N17 6EZ**<br>**UNITED KINGDOM** | | **38** | |
| **David Hutchinson**<br>**3 Bloomfield Avenue**<br>**HULL HU5 5NH**<br>**UNITED KINGDOM** | | **19** | |
| **David Ian Wood**<br>**91 Bosworth Road**<br>**BARLESTONE NUNEATON WARKS CV13 OJE**<br>**UNITED KINGDOM** | | **30** | |
| **David John Davies**<br>**Flat 87**<br>**22 Park Cresent**<br>**LONDON, W1B 1PE**<br>**UNITED KINGDOM** | | **155** | |
| **David Livesey**<br>**53 Duddley Lane**<br>**Walton Le Dale**<br>**PRESTON LANCS PR5 4UB**<br>**UNITED KINGDOM** | | **31** | |
| **David Lunn**<br>**Beadle Cottage**<br>**WRELTON PICKERING YO18 8PF**<br>**UNITED KINGDOM** | | **36** | |

Sheet **42** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.**                                          ,  Case No.  __09-33702__

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **David M Horder**<br>**Wharf Farm**<br>**Welton Lane**<br>**DAVENTRY NORTHAMPTONSHIRE NN11 5JE**<br>**UNITED KINGDOM** | | **59** | |
| **David M Horder**<br>**Wharf Farm**<br>**Welton Lane**<br>**DAVENTRY NORTHAMPTONSHIRE NN11 5JE**<br>**UNITED KINGDOM** | | **553** | |
| **David M Otto**<br>**900 Fourth Avenue**<br>**Suite 3140**<br>**Seattle, WA 98164** | | **2500000** | |
| **David Mattes**<br>**3 Ullswater Road**<br>**LONDON SW13 9PL**<br>**UNITED KINGDOM** | | **164** | |
| **David Mcadam**<br>**Holywell Kennethmont**<br>**HUNTLY ABERDEENSHIRE AB54 4N**<br>**UNITED KINGDOM** | | **23** | |
| **David Millar**<br>**22 Moffats Close**<br>**SANDHURST BERKS GU47 9EN**<br>**UNITED KINGDOM** | | **25** | |
| **David Mitchell**<br>**20 Clovelly Road**<br>**EMSWORTH HAMPSHIRE PO10 7HL**<br>**UNITED KINGDOM** | | **98** | |
| **David Mountain**<br>**Bracken Reacliffe Road**<br>**RUDYARD LEEK STAFFORDSHIRE ST13 8RS**<br>**UNITED KINGDOM** | | **51** | |
| **David Pomije**<br>**801 Tonkawa Road**<br>**Long Lake, MN 55356** | | **1013** | |
| **David Powell**<br>**Suffolk Yacht Harbour**<br>**Levington Marina Ipswich**<br>**SUFFOLK 1P10 OLN**<br>**UNITED KINGDOM** | | **35** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                          ,    Case No.    **09-33702**
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **David Robinson**<br>**12 The Green Broadway**<br>**WORCESTERSHIRE WR12 7AA**<br>**UNITED KINGDOM** | | **32** | |
| **David Robinson & Muriel Robinson JT TEN**<br>**Barons Brae Ceanchor Road**<br>**BIALEY CO DUBLIN IRELAND**<br>**UNITED KINGDOM** | | **35** | |
| **David Seear**<br>**3A Butley Lanes**<br>**PRESTBURY MACCLESFIELD CHESHIRE SK10 4HU**<br>**UNITED KINGDOM** | | **36** | |
| **David Short**<br>**West Point House Point**<br>**HILL RYE EAST, SUSSEX TN31 7NP**<br>**UNITED KINGDOM** | | **1659** | |
| **David Short**<br>**West Point House Point**<br>**HILL RYE EAST, SUSSEX TN31 7NP**<br>**UNITED KINGDOM** | | **15** | |
| **David Spedding**<br>**Drakes Cottage 23 Nelson Street**<br>**SOUTHPORT MERSEYSIDE PR8 1QE**<br>**UNITED KINGDOM** | | **60** | |
| **David Walstencroft**<br>**19 Craythorns Crescent**<br>**Dishforth, Thirsk, North**<br>**YORKSHIRE Y07 3LY**<br>**UNITED KINGDOM** | | **500** | |
| **David Weir Johnston**<br>**Stranadarrif**<br>**Greenock Road**<br>**INCHINNAN RENFREW PA4 9LB**<br>**UNITED KINGDOM** | | **1250** | |
| **David Wheatcroft**<br>**11A Kirk Lane**<br>**RUDDINGTON NOTTINGHAM NG11 6NN**<br>**UNITED KINGDOM** | | **41** | |
| **David Woods**<br>**47 Sunna Gardens**<br>**Sunbury On Thames**<br>**MIDDLESEX TW16 5EE**<br>**UNITED KINGDOM** | | **17** | |

Sheet __44__ of __133__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                                                 Case No.     **09-33702**

                                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Debbie W Brown**<br>**10401 N College Circle**<br>**Spokane, WA 99218-2420** | | **24000** | |
| **Delroy Fagan**<br>**27 Firecrest Way**<br>**NOTTINGHAM NG6 ONE**<br>**UNITED KINGDOM** | | **21** | |
| **Denis Barnard**<br>**8 Rivelands Road**<br>**Swindon Village**<br>**CHELTENHAM, GLOUCESTERSHIRE, GL51 9RF**<br>**UNITED KINGDOM** | | **71** | |
| **Denis Poynton**<br>**45 Stillorgan Park**<br>**BLACKROCK CO DUBLIN**<br>**IRELAND** | | **70** | |
| **Dennis Bradney**<br>**Pusey Furze House**<br>**BUCKLAND, FARINGDON, OXFORDSHIRE, SN7 8P**<br>**UNITED KINGDOM** | | **60** | |
| **Dennis Longstaff**<br>**85 Chetwyn Avenue**<br>**Bromnley Cross Bolton**<br>**LANCS BL7 9BW**<br>**UNITED KINGDOM** | | **397** | |
| **Dennis Longstaff**<br>**85 Chetwyn Avenue**<br>**Bromnley Cross Bolton**<br>**LANCS BL7 9BW**<br>**UNITED KINGDOM** | | **93** | |
| **Dennis Victor Christie**<br>**142 Dunfermline Road**<br>**CROSSGATES COWDENBEATH, FIFE, KY4 8AS**<br>**UNITED KINGDOM** | | **7** | |
| **Derek Anthony Gordon Stanier**<br>**Keepers Cottage**<br>**22 George Lane**<br>**NOTTON, WAKEFIELD WF4 2**<br>**UNITED KINGDOM** | | **910** | |
| **Derek Blanc**<br>**25 Heatherstone Road**<br>**BANGOR, COUNTY DOWN, BT19 6AF**<br>**UNITED KINGDOM** | | **31** | |

Sheet  **45**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                             ,    Case No.    **09-33702**

                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Derek Hewitt**<br>**16 Lymmington Avenue**<br>**LYMM CHESHIRE WA13 9NQ**<br>**UNITED KINGDOM** | | **828** | |
| **Derek Rice**<br>**52 Humford Way**<br>**Bayard Woods**<br>**BEDLINGTON NORTHUMBERLAND NE22 5ET**<br>**UNITED KINGDOM** | | **34** | |
| **Derek Wilkins**<br>**Yew Tree Cottage**<br>**SOBERTON SOUTHAMPTON HANTS SO32 3PA**<br>**UNITED KINGDOM** | | **29** | |
| **Deryck Keith Misselbrook**<br>**La Trouvaille Avenue**<br>**BEAUVAIS ST PETER PORT GUERNSEY**<br>**UNITED KINGDOM** | | **190** | |
| **Devshi Bhudia**<br>**79 Kingsmead Avenue**<br>**KINGSBURY L ONDON NW9 7NP**<br>**ENGLAND** | | **119** | |
| **Dineshkumar Patel**<br>**91 Stanstead Roads**<br>**CATERHAM SURREY CR3 6AG**<br>**UNITED KINGDOM** | | **50** | |
| **Dineshkumar Patel**<br>**91 Stanstead Roads**<br>**CATERHAM SURREY CR3 6AG**<br>**UNITED KINGDOM** | | **571** | |
| **Dino Deslauriers**<br>**342 Hamel Road**<br>**Hamel, MN 55340** | | **31** | |
| **DI Morley & Ik Morley JT TEN**<br>**Newlands Station Road North**<br>**THORESBY GRIMSBY SOUTH HUMBERSIDE DN36 5**<br>**UNITED KINGDOM** | | **28** | |
| **Dominic Hogg**<br>**29 Grange Court**<br>**Upper Park**<br>**LOUGHTON ESSEX 1G10 4QY**<br>**UNITED KINGDOM** | | **7** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____, Case No. ____09-33702_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Dominic Mccrory**<br>**11 Helena Villas Hospital**<br>**HILL HYTHE KENT CT21 5RU**<br>**UNITED KINGDOM** | | **29** | |
| **Don Debelak**<br>**8305 Pleasant View Drive**<br>**Mounds View, MN 55112** | | **31** | |
| **Donal Daly**<br>**Cooltin Banagher Co**<br>**OFFLAY**<br>**IRELAND** | | **139** | |
| **Donald Elks**<br>**1 Old School Cottages**<br>**Carehouse Cross**<br>**STOKENHAM KINGSBRIDGE, DEVON, TQ7 2SL**<br>**UNITED KINGDOM** | | **70** | |
| **Donald Harper**<br>**133 Arlington Road**<br>**LONDON NW1 7ET**<br>**UNITED KINGDOM** | | **45** | |
| **Donald John Davey Pugsley**<br>**51 Meldreth Road**<br>**SHEPRETH ROYSTON HERTS SG8 6PS**<br>**UNITED KINGDOM** | | **121** | |
| **Donald John Davey Pugsley**<br>**51 Meldreth Road**<br>**SHEPRETH ROYSTON HERTS SG8 6PS**<br>**UNITED KINGDOM** | | **28** | |
| **Donald Shore**<br>**10 The Parchments**<br>**LICHFIELD STAFFORDSHIRE WS13 7NA**<br>**UNITED KINGDOM** | | **24** | |
| **Doris L Radich**<br>**21415 157th Drive**<br>**Sun City West, AZ 85375** | | **5000** | |
| **Doris L Radich**<br>**21415 157th Drive**<br>**Sun City West, AZ 85375** | | **5000** | |
| **Doug Froese**<br>**35859 Graystone Drive**<br>**ABBOTSFORE, BC V3G 1G1**<br>**CANADA** | | **137255** | |

Sheet __47__ of __133__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                           , Case No.   **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Doug Froese**<br>**35859 Graystone Drive**<br>**ABBOTSFORE, BC V3G 1G1**<br>**CANADA** | | **173482** | |
| **Douglas A & Jennifer B Flentge JT TEN**<br>**378 Faas Ranch Road**<br>**New Castle, CO 81647** | | **101226** | |
| **Douglas A & Jennifer B Flentge JT TEN**<br>**378 Faas Ranch Road**<br>**New Castle, CO 81647** | | **445874** | |
| **Douglas Bliss**<br>**23 Hilltop**<br>**LOUGHTON, ESSEX, 1G10 1PX**<br>**UNITED KINGDOM** | | **15** | |
| **Douglas Cromb**<br>**14 Spylaw Avenue**<br>**EDINBURGH, MIDLOTHIAN, EH13 OLR**<br>**UNITED KINGDOM** | | **67** | |
| **Douglas Furth**<br>**6442 Dorset Lane**<br>**Dolon, OH 44139** | | **607** | |
| **Douglas Guilbert**<br>**Esperanza Cottage**<br>**Route De Carteret Caster**<br>**GUERNSEY CHANNEL ISLANDS GY5 7Y**<br>**UNITED KINGDOM** | | **7** | |
| **Douglas Hoff**<br>**12 The Driftway**<br>**BANSTEAD SURREY SM7 1LX**<br>**UNITED KINGDOM** | | **39** | |
| **Douglas J Eaton**<br>**Meadow House Billinghurst Road**<br>**ASHINGTON PULBOROUGH WEST SUSSEX RH20**<br>**3A**<br>**UNITED KINGDOM** | | **21** | |
| **Douglas Laing**<br>**22 Wesbourne Gardens**<br>**GLASGOW LANARKSHIRE G12 9PE**<br>**UNITED KINGDOM** | | **64** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                    ,    Case No.   **09-33702**

                                       Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Douglas Thomson**<br>**Nyoora 514 Perth Road**<br>**DUNDEE DD2 1LW**<br>**UNITED KINGDOM** | | **34** | |
| **Dr Duncan Ferns**<br>**Yewdells Dungates Lane**<br>**BUCKLAND BETCHWORTH SURREY RH3 7BD**<br>**UNITED KINGDOM** | | **19** | |
| **Dr Hugh Coulsting**<br>**Hunters Lodge Pleasant Valley**<br>**STEPASIDE NARBERTH PEMBROKESHIRE, SA67 8**<br>**UNITED KINGDOM** | | **14** | |
| **Dr Hugh Coulsting**<br>**Hunters Lodge Pleasant Valley**<br>**STEPASIDE NARBERTH PEMBROKESHIRE, SA67 8**<br>**UNITED KINGDOM** | | **274** | |
| **Dr Timothy Collyns**<br>**20 Aberford Road**<br>**BRAMHAM, WETHERBY, WEST YORKSHIRE, LS23**<br>**UNITED KINGDOM** | | **21** | |
| **Drew Marshall**<br>**15 High Street**<br>**SILSOE BEDFORDSHIRE MK45 4DR**<br>**UNITED KINGDOM** | | **21** | |
| **Drew Marshall**<br>**15 High Street**<br>**SILSOE BEDFORDSHIRE MK45 4DR**<br>**UNITED KINGDOM** | | **140** | |
| **Dystacorp Light Industries Ltd**<br>**c/o 601 Union St., Suite 4500**<br>**Seattle, WA 98101** | | **27375** | |
| **E B Hutt Bush Jr Trust 9 22 93**<br>**2920 Century Park East, Suite 3000**<br>**Los Angeles, CA 90067** | | **675000** | |
| **E B Hutt Bush Jr Trust Dated 9/ 22/ 93**<br>**2920 Century Park East, Suite 3000**<br>**Los Angeles, CA 90067** | **A** | **2751841** | |
| **Edgar Gerald and Francis Mary**<br>**Wooster JT TEN**<br>**28 Holly Grove**<br>**LONDON SE15 5DF**<br>**UNITED KINGDOM** | | **21** | |

Sheet  **49**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**                         Case No.     **09-33702**

                                 Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Edgar Palfreman**<br>**6 Tudor Palce**<br>**Liantwit**<br>**MAJOR VALE OFGLAMORGAN CF61 1TL**<br>**UNITED KINGDOM** | | **19** | |
| **Edith Slater**<br>**28 Addison Crescent**<br>**BANFF AB45 1BS**<br>**UNITED KINGDOM** | | **30** | |
| **Edward Adams**<br>**Round Hill Cottage**<br>**Showell Lane**<br>**LOWER PENN, WEST MIDLANDS  WV4 4UN**<br>**UNITED KINGDOM** | | **14** | |
| **Edward Colin Campbell**<br>**59 The Headlands**<br>**MARSKE-BY-THE-SEA, REDCAR, CLEVELAND TS1**<br>**UNITED KINGDOM** | | **21** | |
| **Edward Derek Cole**<br>**8 Dartry Park**<br>**DUBLIN 6, CO. DUBLIN CITY**<br>**IRELAND** | | **67** | |
| **Edward Hills**<br>**365 Highbrook Close Birghton**<br>**SUSSEX B2 4HL**<br>**UNITED KINGDOM** | | **48** | |
| **Edward J. & Kimball P. Poplawski JT TEN**<br>**4623 95th Avenue NE**<br>**Bellevue, WA 98004** | **B1** | **7500000** | |
| **Edward Thomas Bosden**<br>**23 Mostyn Street**<br>**Aberaman**<br>**ABERDARE, MID GLAMORGAN, CF44 6BA**<br>**UNITED KINGDOM** | | **32** | |
| **Edwin Grover Morton**<br>**8 Ballure Grove**<br>**RAMSEY ISLE OF MAN 1M8 1NF**<br>**UNITED KINGDOM** | | **20** | |
| **Eion Fraser**<br>**13 Craigard Terrace**<br>**INVERNESS 1V3 8PS**<br>**UNITED KINGDOM** | | **21** | |

Sheet  **50**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____, Case No. ____09-33702____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Eithne Kavanagh**<br>**Kilaguni Lodge**<br>**Burrow Road**<br>**SANDYFORD CO CUBLIN**<br>**IRELAND** | | **310** | |
| **Eithne Lavery**<br>**Kilaguni Lodge**<br>**Burrow Road**<br>**SANDYFORD**<br>**IRELAND** | | **40** | |
| **Elizabeth A Cebron Account 75549502**<br>**499 Washington Blvd**<br>**Jersey City, NJ 07310** | | **168750** | |
| **Elizabeth Ann Machin**<br>**38 Station Road**<br>**EPPING ESSEX CM16 4HM**<br>**UNITED KINGDOM** | | **62** | |
| **Elizabeth Jane Dearden**<br>**6 Moss Lane**<br>**WINDLE, ST. HELENS MERSEYSIDE, WA11 7QD**<br>**UNITED KINGDOM** | | **7** | |
| **Emilio Vincenzo**<br>**Via Luigi Curto**<br>**105 POLLA SA**<br>**ITALY** | | **81** | |
| **Emilio Vincenzo**<br>**Via Luigi Curto**<br>**105 POLLA SA**<br>**ITALY** | | **9404** | |
| **Eric Baylis**<br>**Flat 3 4 Lansdown Terrace**<br>**MALVERN ROAD CHELTENHAM, GL50 2JP**<br>**UNITED KINGDOM** | | **40** | |
| **Eric Gardner**<br>**Combe Thicket 2 Greenway Lane**<br>**BATH AVON BA2 4LJ**<br>**UNITED KINGDOM** | | **7** | |
| **Eric Kotcher** | **B1** | **10000000** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Case: 09-33702   Doc# 59   Filed: 12/17/09   Entered: 12/17/09 18:56:37   Page 136 of 219

In re    **ECO2 Plastics, Inc.**               ,     Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Eugene Mccormick**<br>**220 Sylvan Road**<br>**Uper Norwood**<br>**LONDON SE19 2SA**<br>**UNITED KINGDOM** | | **22** | |
| **Eugene Mccormick**<br>**220 Sylvan Road**<br>**Uper Norwood**<br>**LONDON SE19 2SA**<br>**UNITED KINGDOM** | | **182** | |
| **Eugene Mckenna**<br>**Derryolam Carrickmacross Co**<br>**MANAGHAN**<br>**IRELAND** | | **21** | |
| **Eugene O'Donnell**<br>**14 Carragh Drive**<br>**KNOCKNACARRA GALWAY**<br>**IRELAND** | | **35** | |
| **Fabio Domenico**<br>**Contrado Belvedere**<br>**Vietri Di Potenza**<br>**BASILICATA**<br>**ITALY** | | **8189** | |
| **Fabio Domenico**<br>**Contrado Belvedere**<br>**Vietri Di Potenza**<br>**ITALY** | | **158** | |
| **Fabiola Maglio**<br>**1401 17th Street, 11th Floor**<br>**Denver, CO 80202** | | **1014** | |
| **Fabiola Maglio**<br>**1401 17th Street, 11th Floor**<br>**Denver, CO 80202** | | **444** | |
| **Filmar Investments LP**<br>**c/o Philip Brodie**<br>**P.O. Box 9295**<br>**Rancho Santa Fe, CA 92067** | | **418305** | |
| **Filmar Investments LP**<br>**c/o Philip Brodie**<br>**P.O. Box 9295**<br>**Rancho Santa Fe, CA 92067** | | **1816103** | |

Sheet  **52**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                ,    Case No.    **09-33702**

                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **First Step Capital**<br>**126 E 56th Street**<br>**New York, NY 10022** | | **807** | |
| **Fiserv Correspondent Services Inc**<br>**P O Box 5000**<br>**Denver, CO 80217** | | **2** | |
| **Fiserv Correspondent Services Inc**<br>**P O Box 5000**<br>**Denver, CO 80217** | | **12** | |
| **Fiserv Correspondent Services Inc**<br>**P O Box 5000**<br>**Denver, CO 80217** | | **2** | |
| **Fiserv Correspondent Services Inc**<br>**P O Box 5000**<br>**Denver, CO 80217** | | **31** | |
| **Fiserv Correspondent Services Inc**<br>**P O Box 5000**<br>**Denver, CO 80217** | | **31** | |
| **Fr Vincent Connaughton**<br>**The Presbytery**<br>**LONGFORD**<br>**IRELAND** | | **21** | |
| **Francis Canavan**<br>**97 Mountjoy Road**<br>**DUNGANNON, COUNTY TYRONE, BT71 5EF**<br>**UNITED KINGDOM** | | **62** | |
| **Francis Higginson**<br>**16 Ballydonaghy Road**<br>**CRUMLIN CO ANTRIM BT29 4EP**<br>**UNITED KINGDOM** | | **24** | |
| **Frank Murray**<br>**Hawthorn Avenue**<br>**CASTLBAR CO MAYO**<br>**IRELAND** | | **26** | |
| **Frank Ponsford**<br>**Lower Cottshayne**<br>**COLYTON DEVON EX24 6RX**<br>**UNITED KINGDOM** | | **33** | |

Sheet  **53**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                  Case No.    **09-33702**

                             Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Fred Lawrence Hancock**<br>**22 Regent Close**<br>**Bramhall Stockport**<br>**STOCKPORT CHESHIRE SK7 1JA**<br>**UNITED KINGDOM** | | **21** | |
| **Frederick W Smith Jr**<br>**693 Hi Tech Parkway, Suite 3**<br>**Oakdale, CA 90067** | | **134127** | |
| **Frederick W Smith Jr**<br>**693 Hi Tech Parkway, Suite 3**<br>**Oakdale, CA 90067** | | **150000** | |
| **Frederick W Smith Jr**<br>**693 Hi Tech Parkway, Suite 3**<br>**Oakdale, CA 90067** | | **300000** | |
| **Frederick W Smith Jr**<br>**693 Hi Tech Parkway, Suite 3**<br>**Oakdale, CA 90067** | | **492308** | |
| **FTF Family LLC**<br>**210 University Blvd., Suite 300B**<br>**Denver, CO 80206** | **B1** | **833350** | |
| **FTF Family LLC**<br>**210 University Blvd., Ste. 300B**<br>**Denver, CO 80206** | | **584884** | |
| **Gaetano Ciccarelli**<br>**Vico IV Parzanese**<br>**9/13 Ariano Irpino Av**<br>**ITALY** | | **4660** | |
| **Gaetano Ciccarelli**<br>**Vico IV Parzanese**<br>**9/13 Ariano Irpino Av**<br>**ITALY** | | **41** | |
| **Gardner Family Trust** | **B1** | **5000000** | |
| **Gareth Wyn Oldfield**<br>**Cefn Bach Cottage**<br>**Llanedwen**<br>**LLANFAIRPWLLGWYNGYLL, ANGLESEY, LL61 6EQ**<br>**UNITED KINGDOM** | | **16364** | |

Sheet   **54**   of   **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                              ,    Case No.    **09-33702**
                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Garwyn Williams**<br>**115 Cwmgarw Road**<br>**BRYAMMAN AMMANFORD DYFED SA16 1DA**<br>**UNITED KINGDOM** | | **17** | |
| **Gary De Laurentiis**<br>**14699 Holman Mountain Road**<br>**Groveland, CA 95321** | | **45455** | |
| **Gary Frogley**<br>**4 Walford Place**<br>**Hillmorton Rugby**<br>**WARWICKSHIRE CV22 5HA**<br>**UNITED KINGDOM** | | **77** | |
| **Gary Powell**<br>**11 Westcombe Drive**<br>**BRANDLESHOLME BURY BL8 1D**<br>**UNITED KINGDOM** | | **22** | |
| **Gavern Tyrwhitt-Walker**<br>**Innish Bonar Bridge**<br>**ARDGAY SUTHERLNAD IV24 3AR**<br>**UNITED KINGDOM** | | **36** | |
| **Gavin Howard Barnard**<br>**3 Brendon Avenue**<br>**WESTON-SUPER-MARE, AVON, BS23 2TE**<br>**UNITED KINGDOM** | | **61** | |
| **Genesis Capital Corporation**<br>**1221 Brickell Avenue, 26th Floor**<br>**Attn Ron Williams**<br>**Miami, FL 33131** | | **31** | |
| **Genesis Capital Corporation**<br>**1221 Brickell Avenue, 26th Floor**<br>**Attn Ron Williams**<br>**Miami, FL 33131** | | **31** | |
| **Genesis Capital Corporation**<br>**1221 Brickell Avenue, 26th Floor**<br>**Attn Ron Williams**<br>**Miami, FL 33131** | | **22** | |
| **Geoff Booth**<br>**Squirrels, Trinity Hill**<br>**MEDSTEAD, ALTON, GU34 5LT**<br>**UNITED KINGDOM** | | **682** | |

Sheet    **55**    of    **133**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ _____ , Case No. ___09-33702___

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Geoffrey Ball**<br>**35 Cwmrjudycierw Road**<br>**MORRISTON CWMRHYDYCEIRW SWANSEA SA6**<br>**6RF**<br>**UNITED KINGDOM** | | **34** | |
| **Geoffrey Brewer**<br>**92 Scotland Hill**<br>**SANDHURST BERKSHIRE, GU47 8JZ**<br>**UNITED KINGDOM** | | **42** | |
| **Geoffrey Cawston**<br>**Brook Rise Cratfield Road**<br>**Fressing Field**<br>**EYE SUFFOLK, 1P21 5QD**<br>**UNITED KINGDOM** | | **40** | |
| **Geoffrey Claxton**<br>**6 Astral Road**<br>**HESSLE, YORKS, HU13 9DD**<br>**UNITED KINGDOM** | | **21** | |
| **Geoffrey Cowdell**<br>**28A Nottingham Road**<br>**KEYWORTH NOTTINGHAM, NG12 5FD**<br>**UNITED KINGDOM** | | **29** | |
| **Geoffrey Faulkner**<br>**Birchover, Packington Lane**<br>**Coleshill**<br>**BIRMINGHAM, WEST MIDLANDS, B46 3JE**<br>**UNITED KINGDOM** | | **255** | |
| **Geoffrey Hall**<br>**Ballahalley Wentworth Close**<br>**ONCHAN DOUGLAS ISLE OF MAN 1M3 2JT**<br>**UNITED KINGDOM** | | **107** | |
| **Geoffrey Walker**<br>**136 Lambwarth Road**<br>**HULL HU8 0HL**<br>**UNITED KINGDOM** | | **56** | |
| **Geoffrey Williams Butler**<br>**5 Rothsbury Drive**<br>**Valley Park**<br>**CHANDLERS FORD, EASTLEIGH, S053**<br>**UNITED KINGDOM** | | **255** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**             ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Geofrey Roy & Karen Margaret Tilley**<br>**JT TEN**<br>**26 Galaxie Road**<br>**COWPLAIN WATERLOOVILLE HANTS PO8 9AR**<br>**UNITED KINGDOM** | | **62** | |
| **George Adair & Dallas Adair JT TEN**<br>**13484 Stamford Court**<br>**Livonia, MI 48150** | | **16** | |
| **George Adair & Dallas Adair JT TEN**<br>**13484 Stamford Court**<br>**Livonia, MI 48150** | | **31** | |
| **George Adair & Dallas Adair JT TEN**<br>**13484 Stamford Court**<br>**Livonia, MI 48150** | | **22** | |
| **George Adair & Dallas Adair JT TEN**<br>**13484 Stamford Court**<br>**Livonia, MI 48150** | | **16** | |
| **George Albert Martin**<br>**64 Market Street**<br>**OMAGH BT78 1EN**<br>**UNITED KINGDOM** | | **273** | |
| **George Balon**<br>**6 Kingston Hill**<br>**CHEADLE, CHESHIRE, SK8 1JS**<br>**UNITED KINGDOM** | | **21** | |
| **George Byrd**<br>**22 Mill Road**<br>**YARWELL PETERBOROUGH, CAMBRIDGESHIRE,**<br>**PE**<br>**UNITED KINGDOM** | | **31** | |
| **George Byrd**<br>**22 Mill Road**<br>**YARWELL PETERBOROUGH, CAMBRIDGESHIRE,**<br>**PE**<br>**UNITED KINGDOM** | | **299** | |
| **George Doherty**<br>**10 Cranford Crescent**<br>**LONDONDERRY, COUNTY LONDONDERRY, BT47**<br>**5Q**<br>**UNITED KINGDOM** | | **7** | |

Sheet  **57**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                                    Case No.    **09-33702**
_____ ,
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **George Dunn**<br>**20 Foxglove Lane**<br>**CHESSINGTON SURREY KT9 1QB**<br>**UNITED KINGDOM** | | **63** | |
| **George Henry Stafford**<br>**Westwood Streetley Wood Streetley**<br>**SUTTON COLDFIELD WEST MIDLANDS B74**<br>**UNITED KINGDOM** | | **122** | |
| **George Kanakis**<br>**101 Hudson Street, Ste. 3701**<br>**Jersey City, NJ 07302** | | **1213** | |
| **George Kanakis**<br>**101 Hudson Street, Ste. 3701**<br>**Jersey City, NJ 07302** | | **3031** | |
| **George Kanakis**<br>**693 Hi Tech Parkway, Suite 3**<br>**Oakdale, CA 95361** | | **45455** | |
| **George Prince**<br>**Tyling Bardfield Saling**<br>**BRAINTREE ESSEX CM7 5EG**<br>**UNITED KINGDOM** | | **132** | |
| **George Richardson**<br>**11 Wootton Road**<br>**Henley On Thames**<br>**OXFORDSHIRE RGB 1QD**<br>**UNITED KINGDOM** | | **21** | |
| **Gerald Edward Bradley**<br>**14 Taleworth Park**<br>**ASHTEAD SURREY, KT21 2NH**<br>**UNITED KINGDOM** | | **830** | |
| **Gerard Donoghue**<br>**29A Newlands Ave Sunderland**<br>**TYNE AND WEAR SR3 1XW**<br>**UNITED KINGDOM** | | **21** | |
| **Gerard Quinn**<br>**268 Pomeroy Road**<br>**Corry Craor Pomeroy Co**<br>**TYRONE BT70 3DT**<br>**UNITED KINGDOM** | | **72** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                          ,    Case No.    __09-33702__
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Gerardo Pitta**<br>**Via S Nicola**<br>**17 VIETRI DI POTENZA**<br>**ITALY** | | **81** | |
| **Gerardo Pitta**<br>**Via S Nicola**<br>**17 VIETRI DI POTENZA**<br>**ITALY** | | **9341** | |
| **Gerry Deignan**<br>**Maghernan**<br>**LETTERKENNY CO DONEGAL**<br>**IRELAND** | | **156** | |
| **Giovanni Toselli**<br>**Mount Street**<br>**Mullingar Co Westmeath**<br>**IRELAND** | | **85** | |
| **Giuseppe Fedegari**<br>**Via Privata Maraini 40**<br>**40 6942 SAVOSA CH**<br>**SWITZERLAND** | | **968** | |
| **Giuseppe Mastrominico**<br>**Via Aldo Moro**<br>**31 S CIPRIANO D'AVERSA CE**<br>**ITALY** | | **807** | |
| **Giuseppe Mastrominico**<br>**Via Aldo Moro**<br>**31 S CIPRIANO D'AVERSA CE**<br>**ITALY** | | **91457** | |
| **Glenwood Marketing Association**<br>**137 Glenwood Road**<br>**Glenwood Landing, NY 11542** | | **95** | |
| **Godfrey Phillip Stuart Jackson**<br>**32 The Chesils Styvechale**<br>**COVENTRY CV3 5BN**<br>**UNITED KINGDOM** | | **319** | |
| **Godfrey Phillip Stuart Jackson**<br>**32 The Chesils Styvechale**<br>**COVENTRY CV3 5BN**<br>**UNITED KINGDOM** | | **28** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                                    Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**           ,     Case No.     **09-33702**

                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Gordon Brown<br>12 Shirley Gardens<br>ROYAL TUNBRIDGE WELLS, KENT, TN4 8TG<br>UNITED KINGDOM | | 27 | |
| Gordon Darroch<br>1 Rossland Gardens<br>BISHOPTON RENFREWSHIRE, PA7 5NA<br>UNITED KINGDOM | | 53 | |
| Graham Anderson<br>Clovelly Penvensey Road<br>NEW HAVEN, EAST SUSSEX, BN9 9TU<br>UNITED KINGDOM | | 17 | |
| Graham Charles Phillips<br>22 Dickenson Road<br>WESTON SUPERMARE AVON BX23 1YN<br>UNITED KINGDOM | | 21 | |
| Graham Fortune<br>Myrtle Tree Cottage 58<br>Dundry Lane<br>DUNDRY BRISTOL AVON BS41 8J<br>UNITED KINGDOM | | 27 | |
| Graham Phillips | | 150000 | |
| Graham Tingle<br>81 Main Road<br>Marsh Lane<br>SHEFFIELD S21 5RH<br>UNITED KINGDOM | | 41 | |
| Greg Campbell<br>300 East 39th Street<br>Apt. 28C<br>New York, NY 10016 | | 21 | |
| Greg Jones & Amanda Jones Living Trust<br>747 Hillcrest Way<br>Emerald Hills, CA 94062 | | 1275362 | |
| Greg Jones & Amanda Jones Living Trust<br>747 Hillcrest Way<br>Emerald Hills, CA 94062 | | 981048 | |
| Greg Jones & Amanda Jones Living Trust<br>700 Glenloch Way<br>Emerald Hills, CA 94062 | | 156522 | |

Sheet **60** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.** _____,  Case No. ___**09-33702**___

                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Greg Jones & Amanda Jones Living Trust**<br>**700 Glenloch Way**<br>**Emerald Hills, CA 94062** | | **1043478** | |
| **Greg Jones & Amanda Jones Living Trust**<br>**700 Glenloch Way**<br>**Emerald Hills, CA 94062** | | **715000** | |
| **Gregory Penny**<br>**Flat 46 Boss House**<br>**Boss Street**<br>**LONDON SE1 2PS**<br>**UNITED KINGDOM** | | **71** | |
| **H Investment Company LLC**<br>**210 University Blvd., Suite 300B**<br>**Denver, CO 80206** | **B1** | **5000000** | |
| **H Investment Company LLC**<br>**210 University Blvd., Ste. 300B**<br>**Denver, CO 80206** | | **1754654** | |
| **Hadi Chiad**<br>**Silver Springs**<br>**Church Meadows**<br>**ALPORT RD, WHITCHURCH, SHROPSHIRE, SY13**<br>**UNITED KINGDOM** | | **38** | |
| **Hank Vigil** | **B1** | **12500000** | |
| **Harold Taylor**<br>**62 Coventry Road**<br>**MARKET HARBOROUGH LEICESTERSHIRE LE16**<br>**UNITED KINGDOM** | | **138** | |
| **Harold Taylor**<br>**62 Coventry Road**<br>**MARKET HARBOROUGH LEICESTERSHIRE LE16**<br>**UNITED KINGDOM** | | **20** | |
| **Hasmukh Mistry**<br>**22 Wolsey Road**<br>**Woodland Estate Rugby**<br>**WARWICKS CV22 6LN**<br>**UNITED KINGDOM** | | **29** | |
| **Heather Stephenson** | **B1** | **5000000** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                        Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                         ,      Case No.   **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Henry Frederick W.L. Vatcher<br>Les Jehanneries<br>Mont Nicolle<br>ST BRELADE JERSEY CHANNEL ISLANDS<br>UNITED KINGDOM | | 612 | |
| Henry Southworth<br>Oak Vilas 6<br>Blackgate Lane<br>TARLETON NR PRESTON PR4 6US<br>UNITED KINGDOM | | 43 | |
| Henry Southworth<br>Oak Villas<br>6 Blackgate Lane<br>TARLETON NORTHPRESTON PR4 6US<br>UNITED KINGDOM | | 324 | |
| Horace & Gweneth Ann Statton JT TEN<br>Eagle House 3 Castle Street<br>LAUNCESTONS CORNWALL PL15 8BA<br>UNITED KINGDOM | | 51 | |
| Horace Richards<br>12 Broom Park<br>TEDDINGTON MIDDLESEX TW11 9RN<br>UNITED KINGDOM | | 22 | |
| Horace Statton<br>Eagle House<br>3 Castle Street<br>LAUNCESTONS CORNWALL PL15 8BA<br>UNITED KINGDOM | | 183 | |
| Howard Connolly<br>126 Woodstone Avenue<br>EPSOM, SURREY, KT17 2JN<br>UNITED KINGDOM | | 28 | |
| Howard J Lockley<br>16 Peartree Close<br>FAREHAM, HANTS PPO14 2LX<br>UNITED KINGDOM | | 273 | |
| Hugh Mcdermott<br>3 Wishaw Close<br>SHIRLEY SOLIHULL WEST MIDLANDS B90 1BX<br>UNITED KINGDOM | | 29 | |
| Hutton Living Trust Dated 12/10/96 | B1 | 12613013 | |

Sheet  **62**  of  **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**         ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Huw Lloyd Roberts**<br>**Delfan Llanrhaedr**<br>**DENBIGH L L16 4NT**<br>**UNITED KINGDOM** | | **28** | |
| **Iain Grant**<br>**104 Verne Road North Shield**<br>**TYNE AND WEAR NE29 7LT**<br>**UNITED KINGDOM** | | **27** | |
| **Ian Chisholm & Sybil Tomlinson JT TEN**<br>**Long Hollands 8**<br>**MEADOWFIELD TARPOLEY CHESHIRE, CW6 9XD**<br>**UNITED KINGDOM** | | **30** | |
| **Ian Duerden**<br>**48 Prince Edward Road**<br>**BILLERICAY ESSEX CM11 2HB**<br>**UNITED KINGDOM** | | **34** | |
| **Ian G Edmundson**<br>**171 Woodside Road**<br>**AMERSHAM BUCKINGHAMSHIRE HP6 6NR**<br>**UNITED KINGDOM** | | **21** | |
| **Ian Haste**<br>**5 Brymore Close**<br>**BRIDGEWATER SOMERSET TA6 7PL**<br>**UNITED KINGDOM** | | **42** | |
| **Ian Haste**<br>**5 Brymore Close**<br>**BRIDGEWATER SOMERSET TA6 7PL**<br>**UNITED KINGDOM** | | **76** | |
| **Ian Hughes**<br>**Bedford Mews**<br>**268 Babbitt Road M4**<br>**Bedford Hills, NY 10507** | | **30** | |
| **Ian Mansell**<br>**Tudor House Batts**<br>**CORNER FARNHAM SURREY GU10 4EX**<br>**UNITED KINGDOM** | | **36** | |
| **Ian Mead**<br>**Stonycroft Studham Lane**<br>**DAGNALL BERKHAMSTEAD HP4 1RH**<br>**UNITED KINGDOM** | | **26** | |

Sheet  **63**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**               ,     Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Ian Morris**<br>**21 Quadrant Road**<br>**GLASGOW G43 2QP**<br>**UNITED KINGDOM** | | **41** | |
| **Ian Mungham**<br>**35 Sunderland Drive**<br>**RAINHAM GILLINGHAM KENT ME8 8DE**<br>**UNITED KINGDOM** | | **31** | |
| **Ingmar Olsson**<br>**Gamila Sodakravagen 421-20**<br>**JONSTORP**<br>**SWEDEN** | | **234** | |
| **Irene Bowers**<br>**9 Sedgefield Road**<br>**Radcliffe**<br>**MANCHESTER, LANCASHIRE M26 1YE**<br>**UNITED KINGDOM** | | **273** | |
| **Irene May Phillips**<br>**15 Rhanallt Street**<br>**Morgan Port Talbot**<br>**WEST GLAMORGAN SA13 2LT**<br>**UNITED KINGDOM** | | **31** | |
| **Itec Alaska Partnership**<br>**Andrew Ingram**<br>**2739 Ingra Street**<br>**Anchorage, AK 99508** | | **457056** | |
| **Ivan Hutton**<br>**39 Selby Lane**<br>**KEYWORTH NOTTINGHAM NG12 5AQ**<br>**UNITED KINGDOM** | | **458** | |
| **Ivan Webster**<br>**Whiterock Church Road**<br>**BEETLEY NORFOLK DEREHAM NR20 4AB**<br>**UNITED KINGDOM** | | **32** | |
| **J D Wheelwrigt**<br>**Pacific Continental Sec Corp**<br>**c/o Tina L. Byrne**<br>**LONDON, EC4 N5**<br>**UNITED KINGDOM** | | **28** | |
| **Jack Belluscio**<br>**29 W Saddle River Road**<br>**Saddle River, NJ 07458** | | **607** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**            ,    Case No.   **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Jack Cairns**<br>**15 Hollingworth Close**<br>**WEST MOLESEY, SURREY, KT8 2TW**<br>**UNITED KINGDOM** | | **32** | |
| **Jack D Waite**<br>**4151 Storey Lane**<br>**Concord, CA 94518** | | **101226** | |
| **Jack D Waite**<br>**4151 Storey Lane**<br>**Concord, CA 94518** | | **438663** | |
| **Jackson/Barschi Living Trust UA**<br>**Dated 8/15/94 FBO Edith B. Barschi** | **B1** | **5000000** | |
| **Jacque Jacobsen**<br>**PO Box 145**<br>**Fairfield, MT 59436** | **A** | **3514737** | |
| **Jacque Jacobsen**<br>**P O Box 145**<br>**Fairfield, MT 59436** | | **843750** | |
| **Jaiprakash Patel**<br>**2 Overfield Road**<br>**LUTON BEDS LU2 9JU**<br>**UNITED KINGDOM** | | **105** | |
| **James Adams & Jean Adams JT TEN**<br>**Lindum Lodge**<br>**Nutcombe Lane**<br>**DORKING SURREY,  RH4 3DZ**<br>**UNITED KINGDOM** | | **14** | |
| **James Campbell Easton**<br>**10 The Dell**<br>**VERHAM DEAN ANDOVER HAMPSHIRE SP11 OLF**<br>**UNITED KINGDOM** | | **29** | |
| **James Cooke**<br>**2 Meadow House**<br>**Upper Spon Street**<br>**COVENTRY, WEST MIDLANDS, CV1 3BD**<br>**UNITED KINGDOM** | | **14** | |
| **James D Houghton**<br>**Market Street Trust Co**<br>**80 E Market Street**<br>**Corning, NY 14830** | | **296144** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **James D Houghton**<br>**Market Street Trust Co**<br>**80 E Market Street**<br>**Corning, NY 14830** | | **877327** | |
| **James Dow**<br>**12 Brightside Avenue**<br>**UDDINGTON GLASGOW LANARKSHIRE G71 7NF**<br>**UNITED KINGDOM** | | **112** | |
| **James Farrell**<br>**Green Hollow**<br>**27 Pelhams Walk**<br>**ESHER SURREY KT10 8QA**<br>**UNITED KINGDOM** | | **68** | |
| **James Gardiner**<br>**Athenry Co Galway**<br>**ATHENRY CO GALWAY**<br>**IRELAND** | | **73** | |
| **James Hailstone**<br>**Corner Cottage Vanzell Road**<br>**EASEBOURNE MIDHURST WEST SUSSEX GU29**<br>**9B**<br>**UNITED KINGDOM** | | **25** | |
| **James Ian Macnab**<br>**8 Braybrook Drive**<br>**BOLTON LANCS BL1 5XA**<br>**UNITED KINGDOM** | | **17** | |
| **James Jay Villanueva Family Trust**<br>**Dated 3/19/91**<br>**680 Ashley Road**<br>**Santa Barbara, CA 93108** | **B1** | **5402750** | |
| **James Jay Villanueva Family Trust**<br>**Dated 3/19/91**<br>**680 Ashley Road**<br>**Santa Barbara, CA 93108** | **A** | **2827776** | |
| **James Jay Villanueva Family Trust Dated**<br>**680 Ashley Road**<br>**Santa Barbara, CA 93108** | | **1350000** | |
| **James Mcglynn**<br>**200 Hayfield Road**<br>**Birch Vale High Peak**<br>**DERBYSHIRE SK22 1DA**<br>**UNITED KINGDOM** | | **25** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**                        Case No.     **09-33702**

,                                           
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| James Mcglynn<br>200 Hayfield Road<br>Brich Vale High Peak<br>DERBYSHIRE SK22 1DA<br>UNITED KINGDOM | | 40 | |
| James Mcguinness<br>8 Forestbrook Avenue<br>ROSTREVOR NEWRY CO DOWN BT34 3BX<br>UNITED KINGDOM | | 13 | |
| James Murray<br>31 Newlands Road<br>CLONDALKIN DUBLIN 22<br>IRELAND | | 67 | |
| James O'Brien<br>Donoman Croom Co<br>LIMERICK<br>IRELAND | | 27 | |
| James O'Donnell & Bernadette O'Donnell<br>C/O Charles Weston<br>111 Cannon Street<br>LONDON EC4N 5AR<br>UNITED KINGDOM | | 70 | |
| James O'Donovan<br>Annesgrove Carrigtwohill Co Cork<br>IRELAND | | 26 | |
| James P Murray<br>5 Wendell Avenue<br>OORTMARNOCK CO DUBLIN<br>IRELAND | | 22 | |
| James R Doyle<br>Valeview Tomnalosset<br>ENNISCORTHY CO WEXFORD<br>IRELAND | | 22 | |
| James Sickles<br>218 Hardwood Avenue<br>Caledonia, NY 14423 | | 13 | |
| Jaswant Singh<br>14 Taylors Lane<br>West Bromwich<br>WEST MIDLANDS B71 4<br>UNITED KINGDOM | | 28 | |

Sheet   **67**   of   **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**         Case No.    **09-33702**

                                     Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Jeetandra Nandha<br>40 Anthony Road<br>GREENFORD MIDDLESEX UB6 8HF<br>UNITED KINGDOM | | 122 | |
| Jeffery Chartier<br>551 Fifth Avenue<br>Suite 1502<br>New York, NY 10176 | | 4546 | |
| Jeremy Herklots<br>50 Rose Hill<br>OXFORD OXFORDHIRE OX4 4MS<br>UNITED KINGDOM | | 93 | |
| Jeremy Paul Curry<br>146 Ellan Hay Road<br>BRADLEY STOKE BRISTOL, AVON, BS32 OHF<br>UNITED KINGDOM | | 7 | |
| Jeremy Wright<br>52 Pockets Wharf<br>MARITIME QUARTER, SWANSEA SA1 3XL<br>UNITED KINGDOM | | 56 | |
| Jerjis T Alajaji | | 1850000 | |
| Jerome Sloane<br>Ballyrussell<br>Midleton County Cork<br>IRELAND | | 30 | |
| Jillian Howard<br>24 Marine Crescent<br>LIVERPOOL MERSEYSIDE LL22 8QP<br>UNITED KINGDOM | | 67 | |
| Jim Mugaseth<br>36 Victoria Avenue<br>HUNSTANTON NORFOLK PE36 6BX<br>UNITED KINGDOM | | 28 | |
| Joe Cooke<br>16 Martin Grove<br>MORDEN, SURREY, SM4 5AJ<br>UNITED KINGDOM | | 34 | |
| Joe Murphy & Margaret Murphy JT TEN<br>Riverview Reavouler Drinagh<br>DUNMANWAY CO CORK<br>IRELAND | | 27 | |

Sheet **68** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ _____, Case No. ___09-33702___

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| John A Engs<br>4125 Los Arabis Drive<br>Lafayette, CA 94549 | A | 5671539 | |
| John A Engs<br>4125 Los Arabis Drive<br>Lafayette, CA 94549 | | 1350000 | |
| John Ackroyd<br>117 Bolling Road<br>ILKLEY, LS29 8PN<br>UNITED KINGDOM | | 13 | |
| John Alan Simmons &<br>Janet Young Linton Simmons Jt Ten<br>11 Furrocks Lane<br>NESS NESTON MERSEYSIDE CH64 4EH<br>UNITED KINGDOM | | 30 | |
| John Alexander<br>58 Chaplet Avenue<br>GLASGOW, LANARKSHIRE, G13 3XA<br>UNITED KINGDOM | | 19 | |
| John Arthur<br>Garden Lodge Whitmore Lane<br>SUNNINGDALE, ASCOT, BERKSHIRE, SL5 OPX<br>UNITED KINGDOM | | 71 | |
| John Bamber<br>23 Fraser Avenue<br>Penwortham<br>PRESTON, LANCASHIRE, PR1 9RA<br>UNITED KINGDOM | | 17 | |
| John Baxter & Kathleen Baxter JT TEN<br>Stealaway Timolin Road<br>BALLYTORE ATHY CO KILDARE<br>IRELAND | | 35 | |
| John Bernard Burrows<br>31 Everest Road<br>HYDE, CHESHIRE, SK14 4DX<br>UNITED KINGDOM | | 455 | |
| John Bodman<br>15 The Ridings Emmer Green<br>READING BERKSHIRE, RG4 8XL<br>UNITED KINGDOM | | 28 | |

Sheet __69__ of __133__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                                          ,    Case No.    <u>**09-33702**</u>

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **John Butler**<br>**17 The Rise**<br>**HEMPSTEAD GILLINGHAM KENT, ME7 3SR**<br>**UNITED KINGDOM** | | **26** | |
| **John Cagney**<br>**44 Larchfield**<br>**DUNBOYNE CO, MEATH**<br>**IRELAND** | | **34** | |
| **John Cagney**<br>**44 Larchfield**<br>**DUNBOYNE CO, MEATH**<br>**IRELAND** | | **166** | |
| **John Campbell**<br>**155 Ballynahinch Road**<br>**CARRYDUFF, BELFAST, COUNTY ANTRIM, BT8 8**<br>**UNITED KINGDOM** | | **43** | |
| **John Churchward**<br>**Wayside Dacombe**<br>**NEWTON ABBOT, DEVON, TQ12 4ST**<br>**UNITED KINGDOM** | | **68** | |
| **John Clement**<br>**22 Adur Close**<br>**WEST END, HAMPSHIRE, SOUTHAMPTON, SO18 3**<br>**UNITED KINGDOM** | | **19** | |
| **John Cordingley**<br>**Post Cottage Milton Banbury**<br>**OXFORDSHIRE, OX15 4HH**<br>**UNITED KINGDOM** | | **38** | |
| **John Costello**<br>**122 Lupus Street**<br>**LONDON, SW1V 4AN**<br>**UNITED KINGDOM** | | **21** | |
| **John Derbyshire**<br>**Meadowbrow 2 Stoneheads**<br>**Whaley Bridge**<br>**STOCKPORT CHESHIRE SK23 76B**<br>**UNITED KINGDOM** | | **7** | |
| **John Dinbkudes**<br>**20 Kelvin Grove**<br>**FAREHAM, HAMPSHIRE, PO16 8LG**<br>**UNITED KINGDOM** | | **24** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____, Case No. ____09-33702_____

                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **John Eaton**<br>**34 Kings Walk**<br>**SHOREHAM BY SEA SUSSEX BN43 5LG**<br>**UNITED KINGDOM** | | **21** | |
| **John Fancourt**<br>**Lime Kiln Cottage**<br>**MARLBROOK LEOMINSTER HR6 OPE**<br>**UNITED KINGDOM** | | **51** | |
| **John Fannon**<br>**31 Mariners View**<br>**AMBLE NORTHUMBERLAND NE65 OJH**<br>**UNITED KINGDOM** | | **28** | |
| **John Farnsworth**<br>**51 Keresforth Hall Road**<br>**BARNSLEY SOUTH YORKSHIRE S70 6NL**<br>**UNITED KINGDOM** | | **64** | |
| **John Frederick Flynn**<br>**Trekenning Tourist Park**<br>**TREKENNING NEWQUAY CORNWALL TR8 4JF**<br>**UNITED KINGDOM** | | **21** | |
| **John Garnder**<br>**c/o 17 State Street**<br>**New York,, NY 10004** | | **67** | |
| **John Gyles**<br>**Ridge House Church Hill**<br>**Nether Wallop**<br>**STOCKBRIDGE HAMPSHIRE SO20 BEY**<br>**UNITED KINGDOM** | | **36** | |
| **John Haggerty**<br>**Slochd House**<br>**Bridle Path Salterforth**<br>**LANCASHIRE B818 5T**<br>**UNITED KINGDOM** | | **22** | |
| **John Halsey**<br>**18 Darby Crescent**<br>**SUNBURY MIDDLESEX TW16 5LA**<br>**UNITED KINGDOM** | | **65** | |
| **John Hammersley**<br>**14 Milner Close**<br>**Bulkington Bedworth**<br>**BULKINGTON BEDWORTH WARWICKSHIRE CV12 PL**<br>**UNITED KINGDOM** | | **29** | |

Sheet __71__ of __133__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                          Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____, Case No. ____09-33702_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **John Heald**<br>**193 Chorley Old Road**<br>**Whittle Le Woods**<br>**CHORLEY LANCASHIRE PR6 7NB**<br>**UNITED KINGDOM** | | **30** | |
| **John Kaye**<br>**37 Buchan Drive**<br>**PERTH PH1 1NQ**<br>**UNITED KINGDOM** | | **30** | |
| **John Lancaster**<br>**60 Broomhills Welwyn**<br>**GARDEN CITY HERTFORDSHIRE AL7 1RD**<br>**UNITED KINGDOM** | | **28** | |
| **John Lindley**<br>**17 Le Marchant Avenue**<br>**Lindley Huddersfield**<br>**WEST YORKSHIRE HD3 3DF**<br>**UNITED KINGDOM** | | **113** | |
| **John Livie Barrington**<br>**12 Petworth House**<br>**Davigdor Road**<br>**HOVE, EAST SUSSEX, BN3 1WG**<br>**UNITED KINGDOM** | | **21** | |
| **John Malcolm Sims**<br>**Bel Air**<br>**Les Osmonds Lane**<br>**ST SAMPSON GUERNSEY GY2 4GG**<br>**UNITED KINGDOM** | | **910** | |
| **John Mcloughlin**<br>**25 Cartmel Place**<br>**Ashton On Ribble**<br>**PRESTON LANCASHIRE PR2 1 1TY**<br>**UNITED KINGDOM** | | **27** | |
| **John Mcrae**<br>**7760 Country Lane**<br>**Pleasanton, CA 94588** | | **200000** | |
| **John Michael Howard**<br>**51 Western Gailes Way**<br>**SALTHOUSE ROAD HULL HU8 6EQ**<br>**UNITED KINGDOM** | | **7** | |

Sheet __72__ of __133__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.** ,  Case No.  **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **John Murray**<br>**38 Dr Mannix Road**<br>**SALTHILL GALWAY**<br>**IRELAND** | | **17** | |
| **John N Carr**<br>**12 Monks Field**<br>**GALWAY, CO. GALWAY**<br>**IRELAND** | | **43** | |
| **John Newton**<br>**23 Cheviot Lodge**<br>**Longframlington Marbesh**<br>**NORTHUMBERLAND NE65 8BG**<br>**UNITED KINGDOM** | | **21** | |
| **John O'Donnell**<br>**Hilltown**<br>**Carrigaline, County Cork**<br>**IRELAND** | | **39** | |
| **John Page & Linette Page Family Trust**<br>**Dated 10/9/98**<br>**1047 Santa Florencia**<br>**Solana Beach, CA 92075** | **A** | **714271** | |
| **John Reader Blackton**<br>**Hill Pasture**<br>**Sutton Lane**<br>**ETWALL DERBY, DE65 6LQ**<br>**UNITED KINGDOM** | | **32** | |
| **John Rhodes**<br>**13 Hill Rise**<br>**ST IVES CAMBS PE17 4SP**<br>**UNITED KINGDOM** | | **98** | |
| **John Robinson**<br>**Collow Grange**<br>**WRAGBY LINCOLN LM3 5SF**<br>**UNITED KINGDOM** | | **39** | |
| **John Schwallie**<br>**601 Union Street, Suite 4500**<br>**Seattle, WA 98101** | | **18070** | |
| **John Schwallie**<br>**Attn Rodney Rougelot**<br>**608 Second Street, Suite 200**<br>**San Francisco, CA 94107** | | **4102** | |

Sheet  **73**  of  **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **ECO2 Plastics, Inc.**                       ,    Case No.    __**09-33702**__

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **John Schwallie**<br>**Attn Rodney Rougelot**<br>**608 Second Street, Suite 200**<br>**San Francisco, CA 94107** | | **15748** | |
| **John Schwallie**<br>**Attn Rodney Rougelot**<br>**608 Second Street, Suite 200**<br>**San Francisco, CA 94107** | | **10901** | |
| **John Thomson**<br>**168 Barnett Wood Lane**<br>**ASHSTEAD SURREY KT21 2LW**<br>**UNITED KINGDOM** | | **62** | |
| **John Thomson**<br>**168 Barnett Wood Lane**<br>**ASHSTEAD SURREY KT21 2LW**<br>**UNITED KINGDOM** | | **182** | |
| **John Trudgill**<br>**18 Granville Avenue**<br>**NEWPORT SHROPSHIRE TF10 7DX**<br>**UNITED KINGDOM** | | **23** | |
| **John Twomey**<br>**Market Place**<br>**KINSDALE CO CORK**<br>**IRELAND** | | **69** | |
| **John W Bolton Ltd**<br>**Straddlestones**<br>**3 Long Mewdow**<br>**GAYTON HESWELL MERSEYSIDE CH60 8QA**<br>**UNITED KINGDOM** | | **455** | |
| **John W Hamilton-Stacey**<br>**20 Warwick Road**<br>**BEXHILL SUSSEX TN39 4HG**<br>**UNITED KINGDOM** | | **121** | |
| **John W Hamilton-Stacey**<br>**20 Warwick Road**<br>**BEXHILL SUSSEX TN39 4HG**<br>**UNITED KINGDOM** | | **304** | |
| **John Williams**<br>**4 Wrights Close Quorn**<br>**LOUGHBOROUGH LE12 8TU**<br>**UNITED KINGDOM** | | **28** | |

Sheet   **74**   of   **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**                       Case No.    **09-33702**

                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| John Wright<br>14 Wilcox Drive<br>UNDERWOOD, NOTTINGHAM NG16 5GW<br>UNITED KINGDOM | | 21 | |
| Jon Turner<br>4600 Arden Avenue<br>Edina, MN 55424 | | 304 | |
| Jon Wikstrom<br>4167 Pond Wynde South<br>Eagan, MN 55122 | | 807 | |
| Jonathan Evans<br>12711 Ventura Blvd., Ste 440<br>Studio City, CA 91604 | | 833333 | |
| Jonathon Atkinson<br>L-Ecurie Cottage La Rue De Samares<br>SAINT CLEMENT JERSEY CHANNEL ISLANDS<br>UNITED KINGDOM | | 123 | |
| Jonathon Duggan<br>The 19th<br>Kiltrogue Castle<br>CLAREGALWAY COUNTY GALWAY<br>IRELAND | | 22 | |
| Jonathon Smyth<br>27 Oxford Gardens<br>LONDON N20 9AG<br>UNITED KINGDOM | | 23 | |
| Jonathon Wigglesworth<br>6 Manor Court<br>FAIRBURN KNOTTINGLEY WF11 9NY<br>UNITED KINGDOM | | 320 | |
| Jonathon Wigglesworth<br>6 Manor Court<br>FAIRBURN KNOTTINGLEY WF11 9NY<br>UNITED KINGDOM | | 28 | |
| Joseph Aldridge<br>160 C Donahue Street<br>Sausalito, CA 94965 | | 59523 | |
| Joseph Aldridge<br>160 C Donahue Street<br>Sausalito, CA 94965 | | 75234 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                             ,     Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Joseph Beckett**<br>**22 South Park Terrace**<br>**ILFORD, ESSEX, 1G1 1YA**<br>**UNITED KINGDOM** | | **40** | |
| **Joseph Haveron**<br>**6 Farm Lodge Grove**<br>**Upper Road Green Island**<br>**COUNTY ANTRIM NORTHERN**<br>**IRELAND** | | **40** | |
| **Joseph Nicholas**<br>**3 The Waybeck Saffron**<br>**WALDEN ESSEX CB10 2AZ**<br>**UNITED KINGDOM** | | **47** | |
| **Joseph Nicholas**<br>**3 The Waybeck**<br>**SAFFRON WALDEN, ESSEX CB10 2AX**<br>**UNITED KINGDOM** | | **154** | |
| **Joseph O'Hara**<br>**68 The Rise**<br>**BISHOPSTOWN CORK**<br>**IRELAND** | | **23** | |
| **Joseph Shuster**<br>**24060 E Cedar Lake Drive**<br>**New Porague, MN 56071** | | **304** | |
| **Joshua V Hubbard**<br>**66 Buena Vista Road**<br>**Arlington, MA 02476** | | **235068** | |
| **Joshua V Hubbard**<br>**66 Buena Vista Road**<br>**Arlington, MA 02476** | | **438663** | |
| **Julian Mills**<br>**22 Waterslea Drive**<br>**HEATON MANOR BOLTON BL1 5FJ**<br>**UNITED KINGDOM** | | **68** | |
| **June Alexander**<br>**Okeden Stud Appledene North**<br>**FERRIBY EAST YORKSHIRE, HU14 3AN**<br>**UNITED KINGDOM** | | **29** | |
| **Kara Leigh Dozsa**<br>**4441 Winding River Circle**<br>**Stockton, CA 95219** | | **600000** | |

Sheet  **76**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re __**ECO2 Plastics, Inc.**_____ ,    Case No. ___**09-33702**_____

                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Karamat Mirzaie Fard**<br>**97A Wembley Park Drive**<br>**WEMBLEY PARK MIDDLESEX HA9 8HE**<br>**UNITED KINGDOM** | | **34** | |
| **Karl Newby**<br>**Colle Beacon Lostwithiel**<br>**CORNWALL PL22 OLH**<br>**UNITED KINGDOM** | | **21** | |
| **Kausar Khan**<br>**10 Carmenna Drive**<br>**BRAMHALL STOCKPORT SK7 2HQ**<br>**UNITED KINGDOM** | | **32** | |
| **Keiran Grimley**<br>**34 Lindsay Hill**<br>**ARMAGH CO ARMAGH BT61 9HD**<br>**UNITED KINGDOM** | | **42** | |
| **Keith & Rosemary Alice Barber Jt Ten**<br>**7 Beverley Gardens**<br>**GEDLING NOTTINGHAM, NG4 3LF**<br>**UNITED KINGDOM** | | **27** | |
| **Keith Aldred**<br>**The Old Orchard**<br>**Shakeford**<br>**MARKET DRAYTON, SHROPSHIRE, TF9 2SP**<br>**UNITED KINGDOM** | | **49** | |
| **Keith Ashcroft**<br>**14 Woymouth House**<br>**HILL HOUSE MEWS BROMLEY KENT, BR2 0DD**<br>**UNITED KINGDOM** | | **20** | |
| **Keith Geoffrey Cartmell**<br>**19 Manor Road**<br>**HARROW, MIDDLESEX, HA1 2PF**<br>**UNITED KINGDOM** | | **209** | |
| **Keith Geoffrey Cartmell**<br>**19 Manor Road**<br>**HARROW, MIDDLESEX, HA1 2PF**<br>**UNITED KINGDOM** | | **28** | |
| **Kelly & George Davis JT TEN** | **B1** | **5000000** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                    ,    Case No.    **09-33702**

                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kelvin Mason**<br>**7 Fifehead Cottages**<br>**Salisbury Lane**<br>**MIDDLE WALLOP STOCKBRIDGE S020 8JN**<br>**UNITED KINGDOM** | | **107** | |
| **Ken Graunstadt Jr**<br>**1371 Main Street**<br>**Oakley, CA 94561** | | **470136** | |
| **Ken Graunstadt Jr**<br>**1371 Main Street**<br>**Oakley, CA 94561** | | **877327** | |
| **Kenneth Crockford**<br>**250 Belvedere Road**<br>**Burton On Trent**<br>**STAFFORDSHIRE, DE13 ORE**<br>**UNITED KINGDOM** | | **35** | |
| **Kenneth Frewin**<br>**45 Brighton Place**<br>**ABERDEEN AB10 6RT**<br>**UNITED KINGDOM** | | **15** | |
| **Kenneth J Potter**<br>**Jasmine Cottage Shutter Lane**<br>**Gotherington Cheltenham**<br>**GLOS GL52 9E3**<br>**UNITED KINGDOM** | | **22** | |
| **Kenneth John Beckett**<br>**52 Churcher House**<br>**Broadsands Drive**<br>**GOSPORT, HAMPSHIRE, PO12**<br>**UNITED KINGDOM** | | **150** | |
| **Kenneth Kyle**<br>**13 Campsie View Drive**<br>**BLANEFIELD GLASGOW G83 9JE**<br>**UNITED KINGDOM** | | **49** | |
| **Kenneth Kyle**<br>**13 Campsie View Drive**<br>**BLANEFIELD GLASGOW G83 9JE**<br>**UNITED KINGDOM** | | **412** | |
| **Kenneth Kyle**<br>**13 Campsie View Drive**<br>**BLANEFIELD GLASGOW G63 9JE**<br>**UNITED KINGDOM** | | **66** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                                              ,   Case No.   **09-33702**
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kenneth Pearce**<br>**4 Duchy Park**<br>**PRESTON PAIGNTON DEVON TQ3 1ES**<br>**UNITED KINGDOM** | | **30** | |
| **Kenneth Pearce**<br>**4 Duchy Park**<br>**DEVON TQ3 1ES**<br>**UNITED KINGDOM** | | **40** | |
| **Kevern Broadley**<br>**57A High Street, Hook**<br>**GOOLE, NORTH HUMBERSIDE, DN14 5PA**<br>**UNITED KINGDOM** | | **7** | |
| **Kevin Freeman**<br>**32 Standen Avenue**<br>**HORNCHURCH ESSEX RM12 6AA**<br>**UNITED KINGDOM** | | **31** | |
| **Kevin Hall**<br>**18 Chasewood Corner**<br>**BUSSAGE STROUD GLOUCESTERSHIRE GL6 8JS**<br>**UNITED KINGDOM** | | **36** | |
| **Kevin J. Cangany**<br>**5 Westminster Court**<br>**San Antonio, TX 78257** | | **4430809** | |
| **Kevin Johnson**<br>**Eastcote 33 Rectory Road**<br>**Coltishall Norwich**<br>**NORFOLK NR12 7HH**<br>**UNITED KINGDOM** | | **10** | |
| **Kevin Lydon & Margaret Lydon JT TEN**<br>**Kilroe East**<br>**INVERIN CO GALWAY**<br>**IRELAND** | | **47** | |
| **Kevin Lydon & Margaret Lydon JT TEN**<br>**Kilroe East**<br>**INVERIN CO GALWAY**<br>**IRELAND** | | **28** | |
| **Kevin Potts**<br>**44 Meanwood Avenue**<br>**MARTON BLACKPOOL LANCS FY4 4LX**<br>**UNITED KINGDOM** | | **27** | |

Sheet   **79**   of   **133**  continuation sheets attached to the List of Equity Security Holders

In re    **ECO2 Plastics, Inc.**                         Case No.    **09-33702**

                                   Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kieran Kenny**<br>**Ballindrimley Castlerera Co**<br>**ROSCOMMON**<br>**IRELAND** | | **21** | |
| **Kim Busfield**<br>**10 Stonegate Bingley West**<br>**BINGLEY, YORKSHIRE, BD16 4SD**<br>**UNITED KINGDOM** | | **15** | |
| **Kim Elliot**<br>**Longlands Orchard Frampton**<br>**DORCHESTER DORSET DT2 9NQ**<br>**UNITED KINGDOM** | | **22** | |
| **Kim Janecek**<br>**221 91St Avenue**<br>**Blaine, MN 55434** | | **31** | |
| **Kristan E Basta**<br>**3765 Sales Road**<br>**Belgrade, MT 59714** | | **782609** | |
| **Kristan E Basta**<br>**3765 Sales Road**<br>**Belgrade, MT 59714** | | **117391** | |
| **Kristan E Basta**<br>**3765 Sales Road**<br>**Belgrade, MT 59714** | | **337500** | |
| **Kristan E Basta**<br>**3765 Sales Road**<br>**Belgrade, MT 59714** | | **536250** | |
| **Kristan E. Basta**<br>**3765 Sales Road**<br>**Belgrade, MT 59714** | **A** | **1431207** | |
| **Lamberto Giorgi**<br>**1401 17th Street, 11th Floor**<br>**Denver, CO 80202** | | **807** | |
| **Lane Gober**<br>**403 Woodland Lane**<br>**Victoria, TX 77904** | | **15000** | |
| **Larko**<br>**c/o Emmett A. Larkin Co., Inc.**<br>**100 Bush Street, Ste 1000**<br>**San Francisco, CA 94104** | | **14** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                 ,    Case No.    **09-33702**

                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Larko<br>c/o Emmett A. Larkin Co., Inc.<br>911 W Loop 281, Ste. 411<br>Dallas, TX 75604 | | 13 | |
| Lauren Rudd<br>5 Gulf Manor Drive<br>Enice, FL 34285 | | 500000 | |
| Lee Hartshorne<br>32 Keats Drive<br>Rode Heath, Odd Rode<br>STROKE ON TRENT STAFFORDSHIRE ST7 3TP<br>UNITED KINGDOM | | 13 | |
| Leon Grant<br>1 Winnington Road<br>LONDON N2 OTP<br>UNITED KINGDOM | | 41 | |
| Leroi Mclawrence<br>11 Maidavale Crescent<br>COVENTRY CV3 6FZ<br>UNITED KINGDOM | | 25 | |
| Leroy Goldman & Lois Goldman JT TEN<br>23808 Ladrillo Street<br>Woodland Hills, CA 91367 | | 5641026 | |
| Leslie Green<br>66 Meadow Road<br>ROTHWELL KETTERING NORTHANTS NN14 6AQ<br>UNITED KINGDOM | | 61 | |
| Leslie Hough<br>129 Slyne Road<br>Bolton Le Sands<br>CARNFORTH LANCS LA5 8AJ<br>UNITED KINGDOM | | 35 | |
| Leslie Kennedy<br>c/o 601 Union Street, Suite 4500<br>Seattle, WA 98101 | | 600000 | |
| Leslie Kenneth Chadwick<br>28 Latham Close<br>Eggbuckland<br>PLYMOUTH, DEVON PL6 5PT<br>UNITED KINGDOM | | 910 | |

Sheet  **81**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Leslie Morris**<br>**93 Cookridge Lane**<br>**LEEDS LS16 7NE**<br>**UNITED KINGDOM** | | **135** | |
| **Leslie Morris**<br>**93 Cookridge Lane**<br>**LEEDS LS16 7NE**<br>**UNITED KINGDOM** | | **643** | |
| **Liam Prendergast**<br>**Old Grange Graiguenamanagh**<br>**CO KILKENNY**<br>**IRELAND** | | **24** | |
| **Lindsay John Mccready**<br>**Furnastra Uk Ltd**<br>**Caldicott Drive, Heapham Road Ind**<br>**GAINSBOROUGH LINCOLNSHIRE DN21 1LT**<br>**UNITED KINGDOM** | | **63** | |
| **Lion Investment Ltd Partnership**<br>**Sellwood Building**<br>**Duluth, MN 55802** | **A** | **2857084** | |
| **Lion Investment Ltd Partnership**<br>**Sellwood Builging**<br>**Duluth, MN 55802** | | **675000** | |
| **Lisa Fitzpatrick**<br>**12933 150th Court North**<br>**Jupiter, FL 33478** | | **910** | |
| **Lisa Fitzpatrick**<br>**12933 150th Court North**<br>**Jupiter, FL 33478** | | **1914** | |
| **Loris Mulieri**<br>**Via Vivaldi**<br>**59 CASERTA**<br>**ITALY** | | **8553** | |
| **Loris Mulieri**<br>**Via Vivaldi**<br>**59 CASERTA**<br>**ITALY** | | **202** | |
| **Luigi Mennella**<br>**Shinfield Park**<br>**READING BERKSHIRE RG2 9AX**<br>**UNITED KINGDOM** | | **64** | |

Sheet **82** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re      **ECO2 Plastics, Inc.**                                        ,      Case No.      **09-33702**
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Malcolm Barron**<br>**328 Holme Road**<br>**HALIFAX, WEST YORKSHRIE, HX2 7RP**<br>**UNITED KINGDOM** | | **21** | |
| **Malcolm Barrow**<br>**64 Farnworth Road**<br>**PENKETH, WARRINGTON, CHESHIRE, WA5 2TS**<br>**UNITED KINGDOM** | | **33** | |
| **Malcolm Charleton**<br>**1 Ketelbey Nook, Old Farm Park**<br>**MILTON KEYNES BUCKINGHAMSHIRE, MK7 8RF**<br>**UNITED KINGDOM** | | **216** | |
| **Malcolm Smith**<br>**6 Village Road Sunk Island**<br>**OTTINGHAM HULL HU12 OED**<br>**UNITED KINGDOM** | | **31** | |
| **Manoj Tailor**<br>**9 Dawlish Road**<br>**LUTON BEDFORDSHIRE LU4 9SD**<br>**UNITED KINGDOM** | | **22** | |
| **Marc Pierce**<br>**7354 Meadow View Cemetery Road**<br>**Manhattan, MT 59741** | **A** | **2838434** | |
| **Marc Pierce**<br>**7354 Meadow View Cemetery Road**<br>**Manhattan, MT 59741** | | **675000** | |
| **Marco Di Pietro**<br>**Via G Pontano**<br>**3 Napoli** | | **404** | |
| **Marcus Palmer**<br>**56 Boeing Way**<br>**MILDENHILL SUFFOLK IP28 7RJ**<br>**UNITED KINGDOM** | | **28** | |
| **Marian Dance**<br>**10025 Concord Avenue**<br>**Ventura, CA 93004** | | **1666667** | |
| **Marion Crane**<br>**9 Catham Avenue**<br>**St Annes-0N-Sea**<br>**LANCASHIRE, FY8 2RT**<br>**UNITED KINGDOM** | | **21** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                          , Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Maritz Family Partners LP** | **B1** | **10000000** | |
| **Marjanul Bahar**<br>**118 Keogh Road**<br>**LONDON, E15 4NT**<br>**UNITED KINGDOM** | | **39** | |
| **Mark A Guest**<br>**45-47 Scholes Village**<br>**ROTHERHAM SOUTH YORKSHIRE**<br>**UNITED KINGDOM** | | **165** | |
| **Mark Barker**<br>**2 Isbets Dale Thorpe**<br>**MARRIOTT, NORWICH, NR8 6XA**<br>**UNITED KINGDOM** | | **28** | |
| **Mark Barron**<br>**3 Buffs Croft**<br>**Warwick On Eden**<br>**CARLISLE, CUMBRIA CA4 8PF**<br>**UNITED KINGDOM** | | **62** | |
| **Mark C Israel**<br>**728 Kiwi Circle**<br>**Winter Park, FL 32789** | | **1315990** | |
| **Mark C Israel**<br>**728 Kiwi Circle**<br>**Winter Park, FL 32789** | | **352413** | |
| **Mark David Miller**<br>**200 Jason Street**<br>**Arlington, MA 02476** | | **447755** | |
| **Mark David Miller**<br>**200 Jason Street**<br>**Arlington, MA 02476** | | **1000000** | |
| **Mark James**<br>**The Old Farm**<br>**EASTBURY HUNGERFORD BERKS RG178 7JN**<br>**UNITED KINGDOM** | | **60** | |
| **Mark Longthorn**<br>**18 St Marks Close**<br>**Evesham**<br>**WORCESTERSHIRE**<br>**UNITED KINGDOM** | | **455** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Mark Nolan**<br>**75 Oakfield Raheen**<br>**LIMERICK**<br>**IRELAND** | | **29** | |
| **Mark Riley**<br>**61 Scholars Court Off Derngate**<br>**NORTHAMPTON NN1 1ES**<br>**UNITED KINGDOM** | | **34** | |
| **Mark Sorby**<br>**4 Beaconsfield Road**<br>**Woolton Liverpool**<br>**MERSEYSIDE L25 6EE**<br>**UNITED KINGDOM** | | **1833** | |
| **Mark Tetley**<br>**57 Dale Road**<br>**MARPLE STOCKPORT SK6 6NF**<br>**UNITED KINGDOM** | | **125** | |
| **Mark Tetley**<br>**57 Dale Road**<br>**MARPLE STOCKPORT SK6 6NF**<br>**UNITED KINGDOM** | | **93** | |
| **Mark Whittaker**<br>**87 Washford Farm Road**<br>**ASHFORD KENT TN23 5YA**<br>**UNITED KINGDOM** | | **47** | |
| **Mark Whittaker**<br>**87 Washford Farm Road**<br>**ASHFORD KENT TN23 5YA**<br>**UNITED KINGDOM** | | **165** | |
| **Markus S Lobl**<br>**1517 Northpoint, #344**<br>**San Francisco, CA 94123** | | **438663** | |
| **Marshall Walker**<br>**2 Vicarage Field**<br>**GREAT CORNARD SUBURY SUFFOLK CO10 0JT**<br>**UNITED KINGDOM** | | **53** | |
| **Martin Cooper**<br>**Heathercote Mayford Green Woking**<br>**SURREY, GU22 ONL**<br>**UNITED KINGDOM** | | **67** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __**ECO2 Plastics, Inc.**_____ ,  Case No. ____**09-33702**_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Martin Fraser**<br>**21 Monkmusk Terrace**<br>**ABERDEEN AB15 8NX**<br>**UNITED KINGDOM** | | **47** | |
| **Martin Gebbett**<br>**48A Yester Road**<br>**CHISELHURST KENT BR7 5HR**<br>**UNITED KINGDOM** | | **7** | |
| **Martin Hedlund**<br>**Rodbetsvagen 9**<br>**LINKOIPING**<br>**SWEDEN** | | **99** | |
| **Martin Legge**<br>**54A Clifto Road**<br>**TETTENAHLL WOLVERHAMPTON WV6 9AP**<br>**UNITED KINGDOM** | | **184** | |
| **Martin Legge**<br>**54A Clifton Road**<br>**Tettenhall**<br>**WOLVERHAMPTON WV6 9AP**<br>**UNITED KINGDOM** | | **2297** | |
| **Martin Sells**<br>**Deepdale Stockdalewath**<br>**CARLISLE CUMBRIA CA5 7DP**<br>**UNITED KINGDOM** | | **19** | |
| **Martin Stott**<br>**The Old Coach House**<br>**EASTHORPE SOUTHWELL NOTTS NG25 0H**<br>**UNITED KINGDOM** | | **23** | |
| **Martin Whicker**<br>**10 Princes Road**<br>**WEYBRIDGE SURREY KT13 9BQ**<br>**UNITED KINGDOM** | | **131** | |
| **Massimo Torlini**<br>**47 The Ridgeway**<br>**RADLETT HERTFORDSHIRE WD7 8PT**<br>**UNITED KINGDOM** | | **30** | |
| **Massimo Torlini**<br>**47 The Ridgeway**<br>**RADLETT HERTFORDSHIRE WD7 8PT**<br>**UNITED KINGDOM** | | **49** | |

Sheet __**86**__ of __**133**__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Mats Stierngren**<br>**Mariehall**<br>**DJURHAMN**<br>**SWEDEN** | | **133** | |
| **Matthew Goad**<br>**17 Hurricane Road**<br>**WEST MALLING KENT ME19 4TU**<br>**UNITED KINGDOM** | | **53** | |
| **Maurice Wolverson**<br>**6 Greenslade Road**<br>**PARKHALL WALSALL WS5 3QH**<br>**UNITED KINGDOM** | | **34** | |
| **Maxamillion Shields**<br>**11 Shepherds Leaze**<br>**Watton Under Edge**<br>**GLOUCESTERSHIRE GL12 7LH**<br>**UNITED KINGDOM** | | **506** | |
| **McFamily Investments LLC** | **B1** | **12500000** | |
| **Mervyn Brewer**<br>**11 The Haven**<br>**Beaumont Park, Little Hampton**<br>**WEST SUSSEX, BN17 6**<br>**UNITED KINGDOM** | | **273** | |
| **Mervyn Kerswell**<br>**41 East Street**<br>**BRAUNTON DEVON EX33 2EA**<br>**UNITED KINGDOM** | | **307** | |
| **Michael Ambrose**<br>**33 Whitefield Lane**<br>**GREAT MISSENDEN, BUCKINGHAMSHIRE, HP16 O**<br>**UNITED KINGDOM** | | **29** | |
| **Michael Anderson**<br>**1 Caistor Drive**<br>**HARTLEPOOL, CLEVELAND, TS25 2QG**<br>**UNITED KINGDOM** | | **29** | |
| **Michael Anderson**<br>**1 Caistor Drive**<br>**HARTLEPOOL, CLEVELAND, TS25 2QG**<br>**UNITED KINGDOM** | | **164** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                  Case No.    **09-33702**

                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Michael Balcomb**<br>**Fairfield Court**<br>**Brookland**<br>**ROMNEY MARSH, KENT TN29 9TJ** | | 43 | |
| **Michael Buttrey**<br>**14 Croft**<br>**Painswick**<br>**STROUD, GLOUCESTERSHIRE, GL6 6QP**<br>**UNITED KINGDOM** | | 34 | |
| **Michael Cox**<br>**48 Twynham Road**<br>**MAIDENHEAD BERKSHIRE, SL6 5AS**<br>**UNITED KINGDOM** | | 21 | |
| **Michael Cunningham**<br>**78 Bedford Road**<br>**Waltham Forest**<br>**LONDON, E17 4PX**<br>**UNITED KINGDOM** | | 14 | |
| **Michael Denis Cashman**<br>**Tullig House**<br>**MILLSTREET, CO CORK**<br>**IRELAND** | | 29 | |
| **Michael Disanto**<br>**3637 S Green Road**<br>**Suite 201**<br>**Beachwood, OH 44122** | | 122 | |
| **Michael Frederick Tyrer**<br>**17 Windsor Avenue**<br>**ASHTON ON RIBBLE PRESTON PR2 1JD**<br>**UNITED KINGDOM** | | 21 | |
| **Michael Fredric Kirkman**<br>**Flat 7 29B South Parade**<br>**SOUTHSEA PO4 OSH**<br>**UNITED KINGDOM** | | 60 | |
| **Michael Goodier**<br>**Katesmill Cottage**<br>**Katesmill Road**<br>**COLINTON DELL EDINBURGH EH14 1JF**<br>**UNITED KINGDOM** | | 60 | |
| **Michael Hammond**<br>**54 Ravensdale Kingswood**<br>**BASILDON ESSEX SS16 5HU**<br>**UNITED KINGDOM** | | 99 | |

Sheet  **88**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                      ,    Case No.    __09-33702__

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Michael Haycock**<br>**36 Sumpter Pathway**<br>**CHESTER CHESHIRE CH2 3JF**<br>**UNITED KINGDOM** | | **28** | |
| **Michael Hill**<br>**Galveston Whitenap Lane**<br>**ROMSEY HANTS SO51 5ST**<br>**UNITED KINGDOM** | | **21** | |
| **Michael James Potter**<br>**12 Claybrook Avenue**<br>**LEICESTER LEICESTERSHIRE LE3 2GX**<br>**UNITED KINGDOM** | | **14** | |
| **Michael Joseph & Noreen Crowley JT TEN**<br>**c/o Charles Weston**<br>**111 Cannon Street**<br>**LONDON EC4N 5AR**<br>**UNITED KINGDOM** | | **44** | |
| **Michael Knock**<br>**The Laurels 2**<br>**Amstey Lane**<br>**LEICESTER LE4 ORN**<br>**UNITED KINGDOM** | | **35** | |
| **Michael Koe**<br>**The Old Rectory**<br>**Wappenham Nr Towcester**<br>**NORTHAMPTONSHRIE NN12 8SQ**<br>**UNITED KINGDOM** | | **63** | |
| **Michael Light**<br>**The Cottage**<br>**18 Rose Hill**<br>**DORKING RH4 2EA**<br>**UNITED KINGDOM** | | **240** | |
| **Michael Light**<br>**The Cottage**<br>**18 Rose Hill**<br>**DORKING RH4 2EA**<br>**UNITED KINGDOM** | | **157** | |
| **Michael Light**<br>**The Cottage**<br>**18 Rose Hill**<br>**DORKING RH4 2EA**<br>**UNITED KINGDOM** | | **277** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**                ,     Case No.     **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Michael Light**<br>**The Cottage**<br>**18 Rose Hill**<br>**DORKING RH4 2EA**<br>**UNITED KINGDOM** | | **143** | |
| **Michael Lucas**<br>**46 Corbawn Wood**<br>**SHANRILL DUBLIN 18**<br>**IRELAND** | | **27** | |
| **Michael Mcbraida**<br>**Tresco 45**<br>**Church Lane**<br>**DOWNEND BRISTOL BS16 6TB**<br>**UNITED KINGDOM** | | **134** | |
| **Michael Mitchell**<br>**21 Crown Point Road**<br>**OSSETT WEST YORKSHIRE WF5 8RG**<br>**UNITED KINGDOM** | | **102** | |
| **Michael Norman Huxtable**<br>**Parsonage Farm Bratton**<br>**FLEMING BARNSTAPLE NORTH DEVON EX31 4TG**<br>**UNITED KINGDOM** | | **61** | |
| **Michael O'Brien**<br>**Abhainn Bui Gornaclough**<br>**BALLINHASSIG CO CORK**<br>**IRELAND** | | **18** | |
| **Michael O'Byrne & Yvonne Obyrne JT TEN**<br>**Safari Lodge**<br>**KKAPPAGH WESTPORT CO MAYO**<br>**IRELAND** | | **27** | |
| **Michael O'Connor**<br>**Lismacfinnan Killorglin Co**<br>**KERRY**<br>**IRELAND** | | **26** | |
| **Michael O'Donovan**<br>**29 Cloonbeg Tralee**<br>**COUNTY KERRY**<br>**IRELAND** | | **105** | |
| **Michael Reardon**<br>**Tudor Cottage**<br>**Chelmsford Road**<br>**PURLEIGH ESSEX CM3 6QN**<br>**UNITED KINGDOM** | | **14** | |

Sheet  **90**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.**                                                    , Case No. ___**09-33702**___

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Michael Redmond**<br>**Bramble Cottage**<br>**West Hill Lane**<br>**CHELSFIELD KENT BR6 7QJ**<br>**UNITED KINGDOM** | | **32** | |
| **Michael Richard Wood**<br>**32 Two Rivers Way**<br>**NEWBURY BERKS RG14 5TE**<br>**UNITED KINGDOM** | | **62** | |
| **Michael Riddle**<br>**4 The Mansards Avenue Road**<br>**ST ALBANS HERTS AL1 3QY**<br>**UNITED KINGDOM** | | **28** | |
| **Michael Riley**<br>**Bidders Chapel Lane**<br>**STOKE FLEMING DARTMOUTH DEVON TQ6 0PA**<br>**UNITED KINGDOM** | | **17** | |
| **Michael Thomson**<br>**46 3 F2 Dalmeney Street**<br>**EDINBURGH MIDLOTHIAN EH6 8RG**<br>**UNITED KINGDOM** | | **23** | |
| **Michael Welstead**<br>**35 Sears**<br>**Atlantic Highlands, NJ 07716** | | **400** | |
| **Michael Wheldon**<br>**7 Willow Way Hale**<br>**FARNHAM SURREY GU9 ONT**<br>**UNITED KINGDOM** | | **21** | |
| **Michael Whitson**<br>**13 Laxton Gardens**<br>**Paddock Wood**<br>**TUNBRIDGE KENT TN12 6BB**<br>**UNITED KINGDOM** | | **71** | |
| **Mike Sanford**<br>**3 Hillside Close**<br>**HATHERLEY CHELTENHAM GL51 5AS**<br>**UNITED KINGDOM** | | **27** | |
| **Mike Smith**<br>**1 Mountbatten Drive**<br>**WATERLOOVILLE PORTSMOUTH PO7 S75**<br>**UNITED KINGDOM** | | **28** | |

Sheet **91** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                    ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Millicent Pearl Burdett**<br>**59 Knightcott Road**<br>**BANWELL, NORTH SOMERSET BS29 6**<br>**UNITED KINGDOM** | | **21** | |
| **Mineral Acquisition Partners Inc.** | **B1** | **10000000** | |
| **Mitchell G. & Joanne L. Leibovitz Trust**<br>**UA 12/ 5/ 05**<br>**1020 Genter Street, #401**<br>**La Jolla, CA 92037** | **A** | **4117771** | |
| **MLPF&S Cust Fbo Harry Cebron IRA**<br>**3765 Sales Road**<br>**Belgrade, MT 59714** | | **337500** | |
| **MLPF&S Custodian**<br>**FBO Harry Cebron IRA**<br>**3765 Sales Road**<br>**Belgrade, MT 59714** | **B1** | **1000000** | |
| **MLPF&S Custodian FBO Harry Cebron IRA**<br>**3765 Sales Road**<br>**Belgrade, MT 59714** | **A** | **1419217** | |
| **Mohammad Qazi**<br>**7 Peterswood**<br>**HARLOW ESSEX CM18 7RJ**<br>**UNITED KINGDOM** | | **17** | |
| **Mohammad Sattar**<br>**19 Lime Tree Close Whitby**<br>**SOUTH WIRRAL MERSEYSIDE L66 2UZ**<br>**UNITED KINGDOM** | | **73** | |
| **Monty Navias**<br>**48 Sutherland Chase Ascot**<br>**BERKSHIRE SL5 8TF**<br>**UNITED KINGDOM** | | **96** | |
| **Mountain Springs Ranch North Assoc. LLC** | **B1** | **5000000** | |
| **MTI Properties**<br>**1415 Rollins Road**<br>**ATTEN MICHAEL NAKAMURA**<br>**Burlingame, CA 94010** | | **461128** | |
| **Mulligan Family Trust**<br>**1741 Colgate Circle**<br>**La Jolla, CA 92037** | **B1** | **500000** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.** _____ ,  Case No. ___**09-33702**_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Mulligan Family Trust**<br>**1741 Colgate Circle**<br>**La Jolla, CA 92037** | **A** | **2787477** | |
| **Mulligan Family Trust**<br>**1741 Colgate Circle**<br>**La Jolla, CA 92037** | | **168750** | |
| **Mulligan Family Trust**<br>**1741 Colgate Circle**<br>**La Jolla, CA 92037** | | **506250** | |
| **Murt Murphy**<br>**Clonmoyle Coachford**<br>**CO CORK**<br>**IRELAND** | | **26** | |
| **Natalie Kitamura Design**<br>**601 Union Street, Suite 4500**<br>**Seattle, WA 98101** | | **150000** | |
| **Naveed Shaikh & Jahir Hussain JT TEN**<br>**37 Windsor Road**<br>**Levenshulme**<br>**MANCHESTER, LANCASHIRE M19 2FA**<br>**UNITED KINGDOM** | | **22** | |
| **Neil Broadhurst**<br>**218 Baberton Mains Drive**<br>**EDINBURGH, MIDLOTHIAN, EH14 3EA**<br>**UNITED KINGDOM** | | **7** | |
| **Neil Broe**<br>**26 Percheron Close**<br>**IMPINGTON, CAMBRIDGE, CB4 9YX**<br>**UNITED KINGDOM** | | **64** | |
| **Neill Menneer**<br>**Belgrave Lodge**<br>**Camden Road**<br>**BATH SOMERSET BA1 5JA**<br>**UNITED KINGDOM** | | **22** | |
| **Nemchand Shah**<br>**64 Welbeck Avenue**<br>**AYLESBURY BUCKINGHAMSHIRE HP21 9HL**<br>**UNITED KINGDOM** | | **33** | |
| **New Edge Media LLC**<br>**452 W Chestnut Hill Avenue**<br>**Philadelphia, PA 19118** | | **37778** | |

Sheet  **93**  of  **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **New Edge Media LLC**<br>**452 W Chestnut Hill Avenue**<br>**Philadelphia, PA 19118** | | **6491** | |
| **Nial Joseph Barry**<br>**26 South Close**<br>**HALSTEAD ESSEX, CO9 1NJ**<br>**UNITED KINGDOM** | | **21** | |
| **Nicholas Chandler**<br>**40 Seagars Great Totham**<br>**MALDON, ESSEX, CM9 8PB**<br>**UNITED KINGDOM** | | **182** | |
| **Nicholas Chandler**<br>**40 Seagars Great Totham**<br>**MALDON, ESSEX, CM9 8PB**<br>**UNITED KINGDOM** | | **43** | |
| **Nicholas Cheetham**<br>**40 Brampton Avenue**<br>**MACCLESFIELD, CHESHIRE, SK10 3RH**<br>**UNITED KINGDOM** | | **20** | |
| **Nicholas Hutson**<br>**9 Poyntens**<br>**RAYLEIGH ESSEX SS6 7DH**<br>**UNITED KINGDOM** | | **29** | |
| **Nicholas Peters**<br>**Ringstores Church Road**<br>**CHURCHDOWN GLOUCESTER GL3 2ER**<br>**UNITED KINGDOM** | | **17** | |
| **Nicholas Price**<br>**1 Knightswood Road**<br>**RANHIAM ESSEX RM13 8SE**<br>**UNITED KINGDOM** | | **30** | |
| **Nicholette Kerr**<br>**40 Harefield Avenue**<br>**SUTTON SURREY SM2 7NE**<br>**UNITED KINGDOM** | | **42** | |
| **Nick Mitchell**<br>**Woodfield House Saint Marys Lane**<br>**MUCH WENLCOK SALOP TF13 6HD**<br>**UNITED KINGDOM** | | **28** | |
| **Nicolo Antonio Cuscuna**<br>**c/o 1401 17th Street, 11th Floor**<br>**Denver, CO 80202** | | **162** | |

Sheet **94** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Case: 09-33702   Doc# 59   Filed: 12/17/09   Entered: 12/17/09 18:56:37   Page 179 of 219

In re   **ECO2 Plastics, Inc.**                                    , Case No.   **09-33702**
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Nicolo Cuscuna**<br>**Via Fanelli**<br>**Parco Dei Geranei Caserta**<br>**ITALY** | | 16328 | |
| **Nigel Burchell**<br>**16 Moncrieff Avenue**<br>**LENZIE, KIRKINTILLOCH, GLASGOW, G66 4NL**<br>**UNITED KINGDOM** | | 31 | |
| **Nigel Jones**<br>**133 Templecombe Drive**<br>**BOLTON, LANCS BL1 7TD**<br>**UNITED KINGDOM** | | 504 | |
| **Nigel Kiernander**<br>**27 Greatfield Close**<br>**HARPENDEN HERTFORDSHIRE AL5 3HP**<br>**UNITED KINGDOM** | | 35 | |
| **Nigel Platt**<br>**14 Somerton Close**<br>**BEDFORD MK41 8HA**<br>**UNITED KINGDOM** | | 30 | |
| **Nihcolas Pentland**<br>**36 Millbeck Close**<br>**WESTON CREWE CHESHIRE CW2 5LR**<br>**UNITED KINGDOM** | | 45 | |
| **Nirav Patel**<br>**360A Manford Way**<br>**CHIGWELL ESSEX 1G7 4AJ**<br>**UNITED KINGDOM** | | 20 | |
| **Nishil Khimasia**<br>**39 Dudley Avenue**<br>**HARROW MIDDLESEX HA3 8ST**<br>**UNITED KINGDOM** | | 34 | |
| **Noel Rippeth**<br>**11 The Ridge**<br>**RYTON TYNE AND WEAR NE40 3LN**<br>**UNITED KINGDOM** | | 33 | |
| **Norma Taylor**<br>**846 S Broadway, #702**<br>**Los Angeles, CA 90014** | | 455280 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**         ,    Case No.   **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Norman Buckland<br>102 Tynybedw Terrace<br>TREORCHY MID GLAMORGAN, CF42 6RL<br>UNITED KINGDOM | | 64 | |
| Norman Coleman<br>284 Menlove Avenue<br>GARSTON, LIVERPOOL, MERSEYSIDE, L25 6ES<br>UNITED KINGDOM | | 910 | |
| Norman Irving<br>29 Elizabeth Street<br>DENTON MANCHESTER M34 3RP<br>UNITED KINGDOM | | 14 | |
| Norman Judge<br>Birham Wood Hillcrst Road<br>SANDYFORD BULIN<br>IRELAND | | 211 | |
| Norman Judge<br>Birham Wood Hillcrst Road<br>SANDYFORD BULIN<br>IRELAND | | 35 | |
| Oliver Manley<br>Ballinaglough<br>CARRIGNAVAR CO CORK<br>IRELAND | | 26 | |
| Otto Law Group PLLC<br>Attn David M Otto<br>601 Union Street, Suite 4500<br>Seattle, WA 98101 | | 2802925 | |
| Otto Law Group PLLC<br>Attn David M Otto<br>601 Union Street, Suite 4500<br>Seattle, WA 98101 | | 428160 | |
| Pacific Continental Securities (UK)<br>Nominees Ltd.<br>111 Cannon Street<br>LONDON EC4N 5AR<br>UNITED KINGDOM | | 4849 | |
| Pacific Continental Securities Corp<br>2 Rector Street<br>13th Floor<br>New York, NY 10006 | | 12277 | |

Sheet  **96**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                                    ,   Case No.   **09-33702**
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Pacific Continental Securities Corp<br>2 Rector Street<br>13th Floor<br>New York, NY 10006** | | **22597** | |
| **Paolo De Marino<br>Via Donizetti N<br>1/E - 80127<br>NAPLES<br>ITALY** | | **404** | |
| **Paolo Fedegari<br>Via Privata Maraini 40<br>40 6942 SAVOSA CH<br>SWITZERLAND** | | **968** | |
| **Paresh Vaghela<br>2 Sandy Close<br>WELLINGBOROUGH NORTHANTS NN9 5AJ<br>UNITED KINGDOM** | | **58** | |
| **Parry O'Driscoll<br>9 Merlyn Park<br>DUBLIN 4<br>IRELAND** | | **43** | |
| **Pasquale Alabiso<br>1401 17th Street, 11th Floor<br>Denver, CO 80202** | | **4671** | |
| **Pasquale Alabiso<br>1401 17th Street, 11th Floor<br>Denver, CO 80202** | | **41** | |
| **Pasquale Vella<br>Via Bari<br>50 CASAL DI PRINCIPE CE<br>ITALY** | | **404** | |
| **Pasquale Vella<br>Via Bari<br>50 CASAL DI PRINCIPE CE<br>ITALY** | | **46704** | |
| **Pat Collier<br>44 Castlefarm Swords<br>DUBLIN<br>IRELAND** | | **43** | |

Sheet   **97**   of   **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re __ECO2 Plastics, Inc._____, Case No. ____09-33702____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Patricia Tankard**<br>**21 North Street**<br>**Milborne Port Sherborne**<br>**DORSET DT9 5EW**<br>**UNITED KINGDOM** | | **28** | |
| **Patrick Byrne**<br>**36 Eglington Road**<br>**DUBLIN 4, CO. DUBLIN CITY**<br>**IRELAND** | | **68** | |
| **Patrick Cornelius**<br>**Hollingwroth New Copse**<br>**BENTWORTH, MEDSTEAD, ALTON, GU34 5NP**<br>**UNITED KINGDOM** | | **34** | |
| **Patrick O Gara**<br>**4 Branksome Avenue**<br>**TOLLESBY MIDDLESBROUGH TS5 7PA**<br>**UNITED KINGDOM** | | **129** | |
| **Patrick O'Donnell**<br>**Partnoo Road**<br>**ANDARA CO DONEGAL**<br>**IRELAND** | | **136** | |
| **Patrick O'Donnell**<br>**Partnoo Road**<br>**ANDARA CO DONEGAL**<br>**IRELAND** | | **29** | |
| **Patrick O'Gara**<br>**4 Branksome Avenue**<br>**TOLLESBY MIDDLESBOROUGH TS5 7PA**<br>**UNITED KINGDOM** | | **175** | |
| **Patrick Peplow**<br>**Three Pines Stores & Garage**<br>**Bredenbury Bromyard**<br>**HEREFORDSHIRE HR7 4TF**<br>**UNITED KINGDOM** | | **66** | |
| **Patrick Reilly**<br>**Kilnaleck Co Cavan Ireland** | | **21** | |
| **Patrick Ryan**<br>**LAURAGH CAPPAGH CO WATERFORD**<br>**IRELAND** | | **77** | |
| **Patrick Ryan**<br>**LAURAGH CAPPAGH CO WATERFORD**<br>**IRELAND** | | **35** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**          ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Patrick Segar**<br>**6 Pembroke Villas**<br>**THE GREEN RICHMOND SURREY TW9 1QF**<br>**UNITED KINGDOM** | | **56** | |
| **Paul Bowker**<br>**23 Raffles Lane**<br>**CATERHAM SURREY, CR3 5PU**<br>**UNITED KINGDOM** | | **19** | |
| **Paul Cooke**<br>**9 Brierley Close**<br>**Howden Near Goole**<br>**NORTH HUMBERSIDE, DN14 7JB**<br>**UNITED KINGDOM** | | **64** | |
| **Paul Cunnington**<br>**Silverleas Station Road**<br>**Shiplake Henley On Thames**<br>**OXFORDSHIRE, RG9 3JR**<br>**UNITED KINGDOM** | | **90** | |
| **Paul H. Dragul**<br>**950 E. Harvard Avenue, #500**<br>**Denver, CO 80210** | | **255** | |
| **Paul H. Dragul**<br>**950 E. Harvard Avenue, #500**<br>**Denver, CO 80210** | | **49** | |
| **Paul Hegarty**<br>**43 Peninsular Court**<br>**121 East Ferry Road**<br>**LONDON E14 3LH**<br>**ENGLAND** | | **88** | |
| **Paul J Dittmeier**<br>**762 West Mountain Road**<br>**Sparta, NJ 07871** | | **1100000** | |
| **Paul J Dittmeier**<br>**762 West Mountain Road**<br>**Sparta, NJ 07871** | | **1100000** | |
| **Paul Keen**<br>**Scotland Cottage**<br>**Glidden Hambledon**<br>**WATERLOOVILLE HAMPSHIRE PO7 4SD**<br>**UNITED KINGDOM** | | **29** | |

Sheet  **99**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                    , Case No.    **09-33702**
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Paul Kelly**<br>**Ballyglass Turloughmore**<br>**GALWAY**<br>**IRELAND** | | 75 | |
| **Paul Kelly**<br>**Ballyglass Turloughmore**<br>**GALWAY**<br>**IRELAND** | | 524 | |
| **Paul Loveless**<br>**Nairn Cottage**<br>**Artichoke Dell**<br>**DOG KENNEL LANE**<br>**UNITED KINGDOM** | | 35 | |
| **Paul Stratford**<br>**47 Poulters Lane**<br>**WORTHING WEST SUSSEX BN14 7ST**<br>**UNITED KINGDOM** | | 47 | |
| **Paul Turgoose**<br>**The Cottage**<br>**Little Shoddesden**<br>**ANDOVER HAMPSHIRE SP11 9LW**<br>**UNITED KINGDOM** | | 169 | |
| **Paul Turner**<br>**Cades Park Old St Johns Road**<br>**St Helier**<br>**JERSEY CHANNEL ISLANDS JE2 3LG**<br>**UNITED KINGDOM** | | 113 | |
| **Pauline Donnelly**<br>**52 Letteran Road**<br>**MONEYMORE CO DERRY BT45 7UB**<br>**UNITED KINGDOM** | | 62 | |
| **Peduzzi Associates Ltd**<br>**219 N Washington St**<br>**ATTN LAURENCE P PEDUZZI**<br>**Alexandria, VA 22314** | | 51767 | |
| **Peter Abram**<br>**30 Swan Copse South Yardley**<br>**BIRMINGHAM WEST MIDLANDS, B25**<br>**UNITED KINGDOM** | | 27 | |
| **Peter Adams**<br>**59 Marine Avenue**<br>**WHITLEY BAY TYNE AND WEAR, NE26 1NB**<br>**UNITED KINGDOM** | | 24 | |

Sheet    **100**    of    **133**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **ECO2 Plastics, Inc.**                                     , Case No. **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Peter Austin** | | **23** | |
| **Peter Bishop**<br>**503 Red Lees Road**<br>**BURNLEY, LANCASHIRE, BB10 4TD**<br>**UNITED KINGDOM** | | **22** | |
| **Peter Cooper**<br>**1 Butts Mews The Butts**<br>**ALTON HAMPSHIRE, GU34 1RD**<br>**UNITED KINGDOM** | | **38** | |
| **Peter Cullen**<br>**Larchfield**<br>**32 Barnton Avenue**<br>**EDINGBURGH, MIDLOTHIAN, EH14 6DE**<br>**UNITED KINGDOM** | | **2307** | |
| **Peter Davies**<br>**Rosemullion Vicarage Lane**<br>**MANACCAN HELSTON CORNWALL, TR12 6JH**<br>**UNITED KINGDOM** | | **62** | |
| **Peter E Cartledge**<br>**8 Burbage Close**<br>**BELPER DERBYSHIRE, DE56 ODW**<br>**UNITED KINGDOM** | | **32** | |
| **Peter Gray**<br>**9 Nursery Close**<br>**TAMERTON FOLIOT PLYMOUTH DEVON PL5 4QG**<br>**UNITED KINGDOM** | | **215** | |
| **Peter Hackett**<br>**4 Connell Street**<br>**AUCKLAND 0600**<br>**NEW ZEALAND** | | **485** | |
| **Peter Hall**<br>**39 Stirling Road**<br>**EDIONBURGH EH5 3JA**<br>**UNITED KINGDOM** | | **20** | |
| **Peter Harry Camp**<br>**Stewartbank Orchard**<br>**OVERTOWN WISHAW LANARKSHIRE, ML2 0RW**<br>**UNITED KINGDOM** | | **83** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                      ,     Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Peter Heginson**<br>**Green Hayes**<br>**Phoenix Way**<br>**WINDERMERE CUMBRIA LA23 1BA**<br>**UNITED KINGDOM** | | **103** | |
| **Peter Helander**<br>**Snorres VII 2371**<br>**BJARRED**<br>**SWEDEN** | | **47** | |
| **Peter Hodges**<br>**97 Ashfurlong Crescent**<br>**SUTTON COLDFIELD WEST MIDLANS B75 6EW**<br>**UNITED KINGDOM** | | **48** | |
| **Peter Hutchings**<br>**247 Western Avenue**<br>**MACCLESFIELD SK11 8AW**<br>**UNITED KINGDOM** | | **24** | |
| **Peter J W Smithson**<br>**9 Southway**<br>**Carshalton Beeches**<br>**CARSHALTON, SURREY SM5 4HP**<br>**UNITED KINGDOM** | | **34** | |
| **Peter Jolliff**<br>**146 Quaker Lane**<br>**Cleckheaton West**<br>**YORKSHIRE BD19 5JD**<br>**UNITED KINGDOM** | | **27** | |
| **Peter Jones**<br>**5 Grange Avenue**<br>**SOUTHPORT MERSEYSIDE PR9 9AH**<br>**UNITED KINGDOM** | | **21** | |
| **Peter L.S. Currie** | **B1** | **10000000** | |
| **Peter Long**<br>**20 Johnstone Road**<br>**LONDON E6 6JA**<br>**UNITED KINGDOM** | | **28** | |
| **Peter Mchugh**<br>**Carnlea Foines Court**<br>**LONGFORD**<br>**IRELAND** | | **21** | |

Sheet  **102**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                           ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Peter Murdoch**<br>**Llys Helig**<br>**19 Penhelig Road**<br>**AVENDOVEY LL35 OPT**<br>**UNITED KINGDOM** | | **22** | |
| **Peter Nigel Robinson**<br>**78 Axwell Terrace**<br>**SKALWELL NEWCASTLE UPON TYNE NE16 3J**<br>**UNITED KINGDOM** | | **29** | |
| **Peter Robinson**<br>**8 Mill Farm Drive**<br>**STROUD GLOS GL5 4LA**<br>**UNITED KINGDOM** | | **29** | |
| **Peter Rouse**<br>**3 Andrews Way**<br>**Raunds Wellingborough**<br>**NORTHANTS NN9 6RD**<br>**ENGLAND** | | **28** | |
| **Peter Sadler**<br>**Ivytodd Northchurch**<br>**BERKHAMSTEAD HERTS HP4 1LR**<br>**UNITED KINGDOM** | | **122** | |
| **Peter Samuel**<br>**6 Godra Brya Shwt Hill**<br>**BETWS BRIDGEND CF3 2TU**<br>**UNITED KINGDOM** | | **21** | |
| **Peter Scott**<br>**7 Purnells Way**<br>**Knowle Solihull**<br>**WEST MIDLANDS B93 9JN**<br>**UNITED KINGDOM** | | **29** | |
| **Peter Sealey**<br>**12 Court Gardens**<br>**YEOVIL SOMERSET BA21 3LZ**<br>**UNITED KINGDOM** | | **22** | |
| **Peter Staveley**<br>**Hill Top Farm Hawkesmill Lane**<br>**ALLESLEY CV5 9FP**<br>**UNITED KINGDOM** | | **23** | |

Sheet **103** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                          Case No.     **09-33702**

                                       Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Peter Tanner**<br>**45 Grattons Drive**<br>**Pound Hill**<br>**CRAWLEY WEST SUSSEX RH10 3AQ**<br>**UNITED KINGDOM** | | **160** | |
| **Peter Tanner**<br>**45 Grattons Drive**<br>**Pound Hill**<br>**CRAWLEY WEST SUSSEX RH10 3AQ**<br>**UNITED KINGDOM** | | **1253** | |
| **Peter Tanner**<br>**45 Grattons Drive Pound Hill**<br>**CRAWLEY W SUSSEX RH10 3AQ**<br>**UNITED KINGDOM** | | **142** | |
| **Peter Towler**<br>**Garth Cottage Amlscliffe**<br>**GARTH NORTH RIGTON NORTH YORKSHIRE LS17**<br>**UNITED KINGDOM** | | **62** | |
| **Peter Townsend**<br>**8 Kensington Close**<br>**ST ALBANS HERTS AL1 1JT**<br>**UNITED KINGDOM** | | **136** | |
| **Peter Villa**<br>**11 Toucan Way**<br>**BASILDON ESSEX SS16 5ER**<br>**UNITED KINGDOM** | | **96** | |
| **Peter Warren**<br>**Manor Lane Ainderby**<br>**Steeple Northallerton**<br>**NORTH YORKS DL7 9PY**<br>**UNITED KINGDOM** | | **34** | |
| **Philip Beckett**<br>**15 Kitwood Drive**<br>**Lower Earley, Reading**<br>**BERKSHIRE, RG6 3TA**<br>**UNITED KINGDOM** | | **95** | |
| **Philip Chatfield**<br>**49 Estridge Way**<br>**TONBRIDGE, KENT, TN10 4JT**<br>**UNITED KINGDOM** | | **28** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re **ECO2 Plastics, Inc.**                                          , Case No. **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Philip Cowell**<br>**Willow Lodge**<br>**Bilsington Road**<br>**RUCKINGE, ASHFORD KENT, TN26 2PB**<br>**UNITED KINGDOM** | | **214** | |
| **Philip Earl**<br>**9 Park Crescent**<br>**CUDDINGTON NORTHWICH CHESHIRE CW8 2TY**<br>**UNITED KINGDOM** | | **40** | |
| **Philip Jones**<br>**48 Hookstone Drive**<br>**HARROGATE HG2 8PP**<br>**UNITED KINGDOM** | | **30** | |
| **Philip Richards**<br>**9 Fairfax Crescent**<br>**Porthcawl**<br>**GLAMORGAN CF36 3EN**<br>**UNITED KINGDOM** | | **186** | |
| **Philip Robinson**<br>**20 Ferndown Road**<br>**FINTON ON SEA, ESSEX C013 9LS**<br>**UNITED KINGDOM** | | **92** | |
| **Philip Robinson**<br>**20 Ferndown Road**<br>**FINTON ON SEA, ESSEX C013 9LS**<br>**UNITED KINGDOM** | | **50** | |
| **Phillip Fielding**<br>**The Snowdrops**<br>**Owl End**<br>**GREAT STUKELEY CAMBRIDGESHIRE PE28 4AQ**<br>**UNITED KINGDOM** | | **20** | |
| **Polis Ltd** | | **106** | |
| **Praful Jadav**<br>**44 Upcroft Ave**<br>**EDGWARE MIDDX HA8 9RB**<br>**UNITED KINGDOM** | | **7** | |
| **Prof Antony Flew**<br>**26 Alexandra Road**<br>**READING BERKS RG1 5PD**<br>**UNITED KINGDOM** | | **189** | |
| **Quicksilver Capture LLC** | **B1** | **7846250** | |

Sheet **105** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** , Case No. **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Rajinder K Joshi**<br>**39 Westcotts Green**<br>**WARFIELD BERKS RG42 3SG**<br>**UNITED KINGDOM** | | **302** | |
| **Ralph Allsworth**<br>**Trowley Keycol Hill**<br>**Newington**<br>**SITTINGBOURNE, KENT, ME9 8NA**<br>**UNITED KINGDOM** | | **138** | |
| **Ralph Allsworth**<br>**Trowley Keycol Hill**<br>**Newington**<br>**SITTINGBOURNE, KENT, ME9 8NA**<br>**UNITED KINGDOM** | | **924** | |
| **Ralph Sherriff**<br>**18 Doreen Avenue**<br>**LONDON NW9 7NX**<br>**UNITED KINGDOM** | | **45** | |
| **Ralph Sherriff**<br>**18 Doreen Avenue**<br>**LONDON NW9 7NX**<br>**UNITED KINGDOM** | | **27** | |
| **Ramesh Pattni**<br>**27 Neville Road**<br>**LEICESTER LE3 6DS**<br>**UNITED KINGDOM** | | **29** | |
| **Ramsay Jenns**<br>**225 Spies Lane**<br>**HALESOWEN WEST MIDLANDS B62 9SJ**<br>**UNITED KINGDOM** | | **36** | |
| **Randall J Swier**<br>**17607 E French Camp Road**<br>**Ripon, CA 95336** | | **28808** | |
| **Raymond & Jill Southwell JTT GEN**<br>**21 Salterns Lane**<br>**FAREHAM HANTS PO16 0QP**<br>**UNITED KINGDOM** | | **120** | |
| **Raymond J Basta**<br>**3765 Sales Road**<br>**Belgrade, MT 59714** | | **782609** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ _____, Case No. ___09-33702___

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Raymond J Basta<br>3765 Sales Road<br>Belgrade, MT 59714 | | 117391 | |
| Raymond J Basta<br>3765 Sales Road<br>Belgrade, MT 59714 | | 337500 | |
| Raymond J Basta<br>3765 Sales Road<br>Belgrade, MT 59714 | | 536250 | |
| Raymond J Basta & Kristan E Basta JT TEN<br>3765 Sales Road<br>Belgrade, MT 59174 | | 1471572 | |
| Raymond J Basta & Kristan E Basta JT TEN<br>3765 Sales Road<br>Belgrade, MT 59174 | | 1913043 | |
| Raymond J. Basta<br>3765 Sales Road<br>Belgrade, MT 59714 | A | 1431206 | |
| Raymond Reed Executive Services<br>Executive Services<br>Bagsters Kings Lane<br>COOKHAM BERKS SL6 9AY<br>UNITED KINGDOM | | 71 | |
| RBC Capital Markets Corp.<br>510 Marquette Avenue South<br>Mail Stop M09<br>Minneapolis, MN 55402-1110 | A | 2950372 | |
| Rebecca Raffle<br>416 Hollaway Avenue, Apt. 3<br>San Francisco, CA 94112 | | 400000 | |
| Reginal Wright<br>14 Goldstone Crescent<br>DUNSTABLE, BEDFORDSHIRE LU5 4QU<br>UNITED KINGDOM | | 62 | |
| Reginald Pope<br>12 Sydenham Road<br>SOUTH CHELTENHAM GLOS GL52 6EF<br>UNITED KINGDOM | | 34 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.**                                                    ,          Case No.  **09-33702**

                                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Remuccio Cavallo**<br>**Vico 1 Vittorio Emanuele**<br>**8BIS SAVOIA DI LUCANIA PZ**<br>**ITALY** | | **4672** | |
| **Remuccio Cavallo**<br>**Vico 1 Vittorio Emanuele**<br>**8 BIS SAVOIA DI LUCANIA PZ**<br>**ITALY** | | **41** | |
| **Renato Giavagnilio**<br>**4 Trenchard Road**<br>**CRUMLIN CO ANTRIM BT29 4AY**<br>**UNITED KINGDOM** | | **309** | |
| **Rev Peter Warren**<br>**Manor Lane Ainderby Steeple**<br>**NORTH ALLERTON NORTH YORKS DL7 9PY**<br>**UNITED KINGDOM** | | **28** | |
| **Richard A Nave & Lois B Miller Trust**<br>**P O Box 572529**<br>**Tarzana, CA 91357** | | **447755** | |
| **Richard Berwick**<br>**Rushlye Barn**<br>**Bells Yew Green**<br>**ROYAL TUNBRIDGE WELLS, KENT, TN3 9AP**<br>**UNITED KINGDOM** | | **184** | |
| **Richard Chancis & Gertrude Chancis JT TN**<br>**2600 Island Blvd, Apt 1806**<br>**Aventura, FL 33160-5210** | | **30** | |
| **Richard Crucefix**<br>**Ui Lokietta 31150 88-100**<br>**INOWROCLAW**<br>**POLAND** | | **27** | |
| **Richard D Riner** | | **25000** | |
| **Richard Darlington**<br>**Fields Farm**<br>**Wigland Malpas**<br>**CHESHIRE, SY14 7JW**<br>**UNITED KINGDOM** | | **18** | |
| **Richard Degruchy**<br>**7 Broadlands La Rue Du Hocq**<br>**St Clement, Jersey**<br>**CHANNEL ISLANDS JE2 6GL** | | **20** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                   Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                             Case No.    **09-33702**

                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Richard Gardner**<br>**33 Tankerville Road**<br>**LONDON SW16 5LL**<br>**UNITED KINGDOM** | | **21** | |
| **Richard Golding**<br>**2 Cawcott Drive**<br>**WINDSOR BERKSHIRE SL4 5PU**<br>**UNITED KINGDOM** | | **7** | |
| **Richard Hider**<br>**1 Parkfield Road**<br>**TORQUAY DEVON TQ1 4AL**<br>**UNITED KINGDOM** | | **28** | |
| **Richard Jones**<br>**4 The Lye**<br>**TADWORTH JSURREY KT20 5RS**<br>**UNITED KINGDOM** | | **129** | |
| **Richard Page**<br>**Whitegates Grigg Lane**<br>**HEADCORN ASHFORD KENT TN27 9LU**<br>**UNITED KINGDOM** | | **27** | |
| **Richard Powell**<br>**14 Home Meaodws**<br>**BILLERICAY ESSEX CM12 9HQ**<br>**UNITED KINGDOM** | | **96** | |
| **Richard Reid**<br>**21 Amber Court Redan Gardens**<br>**ALDERSHOT HAMPSHIRE GU12 4SH**<br>**UNITED KINGDOM** | | **20** | |
| **Richard Scott**<br>**Cole Manor Bruton**<br>**SOMERSET BA10 OPJ**<br>**UNITED KINGDOM** | | **304** | |
| **Richard Smith**<br>**108A Bournemouth Road**<br>**POOLE DORSET BH14 9HX**<br>**UNITED KINGDOM** | | **32** | |
| **Richard Taylor**<br>**33 Rosebery Avenue**<br>**BOSTON LINCOLNSHIRE PE21 7QR**<br>**UNITED KINGDOM** | | **59** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re __**ECO2 Plastics, Inc.**_____,    Case No. _____**09-33702**_____

                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Richard Theakston**<br>**27 Beaconsfield Road**<br>**ST ALBANS HERTS AL1 3RD**<br>**UNITED KINGDOM** | | **21** | |
| **Richard Wood**<br>**91 Needham Drive**<br>**Crawage Crewe** | | **78** | |
| **Richgard Riner** | | **19230** | |
| **Rita Exton**<br>**Capricorn Lamb Lane**<br>**PONTHIR NEWPORT, GWENT NP18 1HA**<br>**UNITED KINGDOM** | | **26** | |
| **Roaring Fork Capital SBIC, L.P.**<br>**Atten Gene Mccolley**<br>**5350 S ROSLYN ST SUITE 380**<br>**Greenwood Village, CO 80111** | | **7050595** | |
| **Rob Higgins**<br>**Crown Cottage**<br>**Graveshead Road**<br>**SHOREN KENT DA12 3JL**<br>**UNITED KINGDOM** | | **416** | |
| **Robert Ahart**<br>**4129 33rd Street**<br>**Des Moines, IA 50310** | | **5** | |
| **Robert Barnard**<br>**2A Hill End Lane**<br>**ST ALBANS, HERTFORDSHIRE, AL4 OTY**<br>**UNITED KINGDOM** | | **33** | |
| **Robert Barnard**<br>**2A Hill End Lane**<br>**ST ALBANS, HERTFORDSHIRE, AL4 OTY**<br>**UNITED KINGDOM** | | **61** | |
| **Robert Barnwell & Ann Barnwell JT TEN**<br>**4 Abbeyvale Green**<br>**Swords Manor**<br>**SWORDS, CO DUBLIN**<br>**IRELAND** | | **42** | |
| **Robert Belli**<br>**5655 Anza Street**<br>**San Francisco, CA 94121** | | **357229** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                         Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                      ,    Case No. __09-33702__
                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Robert Belli**<br>**5655 Anza Street**<br>**San Francisco, CA 94121** | | **447755** | |
| **Robert Belli**<br>**5655 Anza Street**<br>**San Francisco, CA 94121** | | **877327** | |
| **Robert C Firato**<br>**Box 779**<br>**23738 Dusty Way**<br>**Pioneer, CA 95666-0779** | | **37000** | |
| **Robert Chapman**<br>**4 Beyton Road**<br>**HESSETT, SUFFOLK, IP30 9AT**<br>**UNITED KINGDOM** | | **36** | |
| **Robert Clelland**<br>**8 Sir George Bruce Road**<br>**OAKLEY, DUNFERMLINE, FIFE, KY12 9RN**<br>**UNITED KINGDOM** | | **21** | |
| **Robert Cooper**<br>**11A Bracondale**<br>**NORWICH, NORFOLK, NR1 2AE**<br>**UNITED KINGDOM** | | **80** | |
| **Robert Curtis**<br>**6 Hurst Hill**<br>**WALDERSLADE, CHATHAM, KENT, ME5 9B**<br>**UNITED KINGDOM** | | **43** | |
| **Robert Higgins**<br>**2 Dunstall Farm Cottages**<br>**SHEREHAM SEVENOAKS TN14 7RS**<br>**UNITED KINGDOM** | | **72** | |
| **Robert J Gold**<br>**41 Kestreal Drive**<br>**Voorhees, NJ 08043** | | **358974** | |
| **Robert K Rothfuss**<br>**834 Indian Trace Court**<br>**Cincinnati, OH 45255** | | **807** | |
| **Robert Ledwith**<br>**2 Redworth Lawns**<br>**KILNAMANAGH DUBLIN 24**<br>**IRELAND** | | **102** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.**                                    , Case No.  **09-33702**
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Robert Mcenteggart**<br>**Crossdrum Old Castle**<br>**CO MEATH**<br>**IRELAND** | | **87** | |
| **Robert Patrick**<br>**P O Box 4517**<br>**Stockton, CA 95204** | | **742** | |
| **Robert Prescott**<br>**1 Cedar Lodge**<br>**Heathfield Road**<br>**BURNHAM BUCKS SL1 8NZ**<br>**UNITED KINGDOM** | | **50** | |
| **Robert Roalfe**<br>**7 Moor Lane**<br>**WILMSLOW CHESHIRE SK9 6AG**<br>**UNITED KINGDOM** | | **117** | |
| **Robert Symons**<br>**43 Wayfield Avenue**<br>**HOVE EAST SUSSEX BN3 7LW**<br>**UNITED KINGDOM** | | **34** | |
| **Robert T Willard**<br>**16229 Country Knoll Drive**<br>**Northville Township, MI 48167** | | **1** | |
| **Robert T Willard**<br>**16229 Country Knoll Drive**<br>**Northville Township, MI 48167** | | **1** | |
| **Robert T Willard**<br>**16229 Country Knoll Drive**<br>**Northville Township, MI 48167** | | **1** | |
| **Robert Taylor**<br>**30 Newcomen Street**<br>**Southcoates Lane**<br>**HULL HU9 3BA**<br>**UNITED KINGDOM** | | **81** | |
| **Robert Vernon Rupert Chambers**<br>**The Old Vicarage**<br>**South Stainley**<br>**HARROGATE, NORTH YORKSHIRE, HG3 3NE**<br>**UNITED KINGDOM** | | **354** | |

Sheet  **112**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re ___ECO2 Plastics, Inc._____,   Case No. ___09-33702_____

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Robert Williamson**<br>**13 Admirals Court Rose Kiln Lane**<br>**READING BERKSHRIE RG1 0SW**<br>**UNITED KINGDOM** | | **44** | |
| **Robin Graham Smith**<br>**Plot 1 High Street**<br>**SPARKFORD YEOVIL SOMERSET BA22 7JQ**<br>**UNITED KINGDOM** | | **30** | |
| **Robin Marks**<br>**Stillwaters Station Road**<br>**Stoke Mandeville**<br>**AYLESBURY BUCKS HP22 5UL**<br>**UNITED KINGDOM** | | **32** | |
| **Roderick Bickerton**<br>**88 Cassiobury Drive**<br>**WATFORD HERTFORDSHIRE, WD17 3AQ**<br>**UNITED KINGDOM** | | **24** | |
| **Roderick Shelton**<br>**Stambourne Hall**<br>**STAMBOURNE HALSTEAD ESSEX, C09 4NR**<br>**UNITED KINGDOM** | | **93** | |
| **Roderick Shelton**<br>**Stambourne Hall**<br>**STAMBOURNE HALSTEAD ESSEX, C09 4NR**<br>**UNITED KINGDOM** | | **28** | |
| **Rodney Rougelot**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **44000000** | |
| **Rodney S Rougelot**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **447755** | |
| **Rodney S Rougelot**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **101226** | |
| **Rodney S Rougelot**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **625500** | |
| **Rodney S Rougelot**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **1012500** | |

Sheet **113** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re __**ECO2 Plastics, Inc.**_____,   Case No. ___**09-33702**_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Rodney S Rougelot**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **1251000** | |
| **Rodney S Rougelot**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **337500** | |
| **Rodney S Rougelot**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **1350000** | |
| **Rodney S Rougelot**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **312750** | |
| **Rodney S. Rougelot**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | **A** | **23678040** | |
| **Rodney Watson**<br>**5 Minard Crescent**<br>**DUNDEE DD3 6LH**<br>**UNITED KINGDOM** | | **27** | |
| **Roger Backett**<br>**41A Echo Barn Lane**<br>**FARNHAM SURREY, GU10 4NG**<br>**UNITED KINGDOM** | | **44** | |
| **Roger Beesley**<br>**Village Farm, High Street**<br>**WILDEN, BEDFORD, MK44 2PB**<br>**UNITED KINGDOM** | | **917** | |
| **Roger Beesley**<br>**Village Farm, High Street**<br>**WILDEN, BEDFORD, MK44 2PB**<br>**UNITED KINGDOM** | | **143** | |
| **Roger Clement Gill**<br>**8 Cottle Road**<br>**STOCKWOOD, BRISTOL BS14 8QP**<br>**UNITED KINGDOM** | | **455** | |
| **Roger Heath**<br>**41 Ash Close Crowley**<br>**CROWLEY DOWN WEST SUSSEX RH10 4PG**<br>**UNITED KINGDOM** | | **25** | |

Sheet __**114**__ of __**133**__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                               ,     Case No.   **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Ronald Davidson**<br>**Coltsfoot Cottage**<br>**Tunstall Road**<br>**CONGLETON CHESHIRE, CW12 3QB**<br>**UNITED KINGDOM** | | **7** | |
| **Rosalind June Menne**<br>**43 York Mansions**<br>**Prince Of Wales Drive**<br>**LONDON SW11 4BP**<br>**UNITED KINGDOM** | | **21** | |
| **Rosalyn Hennings**<br>**c/o Pacific Continental Securities**<br>**c/o Tina L. Byrne**<br>**111 CANNON ST** | | **27** | |
| **Roy Fox**<br>**Savoy Stricklands Lane**<br>**Stalmine Poulton Le Fylde**<br>**LANCASHIRE FY6 OLL**<br>**UNITED KINGDOM** | | **20** | |
| **Roy Herberger**<br>**600 Seminole Drive**<br>**Wintrer Park, FL 32789** | | **300000** | |
| **Roy Pumpr**<br>**Monkswood**<br>**14 Deping**<br>**ST JAMES ROAD NORTHBOROUGH PE6 9**<br>**UNITED KINGDOM** | | **20** | |
| **Roy Townley**<br>**27 Turvey Lane**<br>**LONG WHATTON LOUGHBOROUGH LE12 5DN**<br>**UNITED KINGDOM** | | **34** | |
| **Russell Ratti**<br>**7206 Richardson Road**<br>**Oakdale, CA 95361** | | **19797** | |
| **S & H Investment Associates**<br>**Attn Ken Siegel**<br>**P.O. Box 8423**<br>**Denver, CO 80301** | | **3** | |
| **S & H Investment Associates**<br>**Attn Ken Siegel**<br>**P.O. Box 8423**<br>**Denver, CO 80301** | | **3** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ _____ , Case No. ____09-33702____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| S & H Investment Associates<br>Attn Ken Siegel<br>P.O. BOX 8423<br>Denver, CO 80301 | | 2 | |
| S. A. Brasel Charitable Remainder Trust<br>5770 S. Beech Court<br>Greenwood Village, CO 80121 | | 61 | |
| S. A. Brasel Charitable Remainder Trust<br>5770 S. Beech Court<br>Greenwood Village, CO 80121 | | 131 | |
| Sadie Jacobs | B1 | 2500000 | |
| Sajjad Ayub<br>1 Tocker Garden<br>Quelm Park Warfield<br>BRACKNELL, BERKSHIRE, RG42 2PP<br>UNITED KINGDOM | | 73 | |
| Saleem Akhtar<br>24 Iain Road<br>BEARSDEN GLASGOW, LANARKSHIRE, G61 4PA<br>UNITED KINGDOM | | 39 | |
| Sam Jones<br>Can Ygwynt Adpar<br>NEWCASTLE EMILYN SA 38 9EL<br>UNITED KINGDOM | | 28 | |
| Samuel Arthur Morgan<br>The Toll Bar Gateford<br>WORKSOP NOTTINGHAMSHIRE S81 8AE<br>UNITED KINGDOM | | 46 | |
| Sanjay Patel<br>4 Chiltern Drive<br>BOLTON LANCASHIRE BL2 6AP<br>UNITED KINGDOM | | 208 | |
| Sanjay Patel<br>4 Chiltern Drive<br>BOLTON LANCASHIRE BL2 6AP<br>UNITED KINGDOM | | 17 | |
| Santokh Singh Gill<br>18 Lowland Way<br>KNUTSFORD CHESHIRE WA16 9AG<br>UNITED KINGDOM | | 21 | |

Sheet __116__ of __133__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                       ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Sarah Cebron A/C 75549504**<br>**499 Wshington Blvd**<br>**Jersey City, NJ 07310** | | **168750** | |
| **Saratoga Capital Partners I, Inc.**<br>**c/o 601 Union Street, Suite 4500**<br>**Seattle, WA 98101** | | **5494710** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street, Suite 4500**<br>**Seattle, WA 98101** | **B1** | **12500000** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street, Suite 4500**<br>**Seattle, WA 98101** | **A** | **7216071** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | | **60000** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | | **300000** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | | **600000** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | | **450000** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | | **1200000** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | | **900000** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | | **225000** | |

Sheet  **117**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**        Case No.    **09-33702**

_____ ,
                 Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Saratoga Capital Partners LLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | | **450857** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | | **500000** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | | **112500** | |
| **Saratoga Capital Partners LLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | | **675000** | |
| **Scott Brewitt**<br>**37 Fitchburg Street**<br>**Watertown, MA 02472** | | **101226** | |
| **Scott Mckirdy**<br>**32 Whitlea Road**<br>**KILMACOLM RENFREWSHIRE PA13 4HH**<br>**UNITED KINGDOM** | | **189** | |
| **Scott Tipton**<br>**2500 Mann Road Lot 23**<br>**Clarkston, MI 48346** | | **7** | |
| **Scott Tipton**<br>**2500 Mann Road Lot 23**<br>**Clarkston, MI 48346** | | **5** | |
| **Scott Tipton**<br>**2500 Mann Road Lot 23**<br>**Clarkston, MI 48346** | | **7** | |
| **Sean Farnan**<br>**Five Cross Road**<br>**Lisnrgrieve Castle**<br>**BLARNEY CO MONAGHAN**<br>**IRELAND** | | **70** | |
| **Selwyn Collins**<br>**87 Fulwell Road**<br>**TEDDINGTON, MIDDLESEX, TW11 ORJ**<br>**UNITED KINGDOM** | | **32** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                                       , Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Seton Cotteril**<br>**62 Chatsworth Gardens**<br>**ACTON, LONDON, W3 9LW**<br>**UNITED KINGDOM** | | **34** | |
| **Shamsudin Mohamed Rela**<br>**28 Dulwich Wood Avenue**<br>**LONDONSE19 1HD**<br>**UNITED KINGDOM** | | **41** | |
| **Shane Robert Greig**<br>**Cairn Catto, Blackhills**<br>**PETERHEAD, ABERDEENSHIRE AB42 3LR**<br>**UNITED KINGDOM** | | **273** | |
| **Sidney Butt**<br>**3 Walton Close**<br>**SHEFFORD BEDSHIRE, SG17 5RX**<br>**UNITED KINGDOM** | | **24** | |
| **Silvia Mantovani**<br>**c/o 1401 17th Street**<br>**11th Floor**<br>**Denver, CO 80202** | | **162** | |
| **Silvia Mantovani**<br>**c/o 1401 17th Street**<br>**11th Floor**<br>**Denver, CO 80202** | | **18652** | |
| **Sohan Gindha**<br>**8 Birdkale Wood**<br>**WESTERWOOD CUMBERLAND G68 0GY**<br>**UNITED KINGDOM** | | **30** | |
| **Stanley E Millar**<br>**34 Donaghanie Orad**<br>**OMAGH COUNTY TYRONE BT79 ONR**<br>**UNITED KINGDOM** | | **19** | |
| **Starz Investment Limited**<br>**Silver Fortune Plaza 13-F**<br>**1 Wellington St**<br>**CENTRAL**<br>**HONG KONG** | | **19** | |
| **Stephen Ball**<br>**4 Blossom Grove**<br>**HULL, HU8 9XS**<br>**UNITED KINGDOM** | | **27** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re　　**ECO2 Plastics, Inc.**　　　　　　　　　　　　　　　　　,　　Case No.　　**09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Stephen Barabas**<br>**Little Whelnetham Hall**<br>**Little Whelnetham**<br>**BURY SAINT EDMUNDS, SUFFOLK**<br>**UNITED KINGDOM** | | 21 | |
| **Stephen Cannon**<br>**23 Church Lane**<br>**CORLEY, COVENTRY, WEST MIDLAND, CV7 8AY**<br>**UNITED KINGDOM** | | 27 | |
| **Stephen Elliot**<br>**23 Independent Hill**<br>**ALFRETON DERBYSHIRE DE55 7DG**<br>**UNITED KINGDOM** | | 30 | |
| **Stephen Elward**<br>**24 Blenheim Avenue**<br>**MONMOUTHSHIRE NP6 3NB**<br>**UNITED KINGDOM** | | 30 | |
| **Stephen Hayes**<br>**29 Salford Road**<br>**SOUTHPORT PR8 3JX**<br>**UNITED KINGDOM** | | 7 | |
| **Stephen Howell**<br>**101 Lincolns Mead**<br>**LINGFIELD SURREY RH7 6TA**<br>**UNITED KINGDOM** | | 17 | |
| **Stephen O'Donnell**<br>**56 Mattock Way**<br>**ABINGDON OXFORD OX14 2PQ**<br>**UNITED KINGDOM** | | 56 | |
| **Stephen Pitt**<br>**60 Trinity Road**<br>**RAYLEIGH ESSEX SS6 8PJ**<br>**UNITED KINGDOM** | | 40 | |
| **Steve Brandon**<br>**5 Hoopers Close**<br>**BOTTESFORD, NOTTINGHAM, NG 13 OFU**<br>**UNITED KINGDOM** | | 22 | |
| **Steve Brew**<br>**26 The Grove**<br>**Idle Bradford**<br>**BRADFORD, WEST YORKSHIRE, BD10 9JS**<br>**UNITED KINGDOM** | | 14 | |

Sheet **120** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　　　　　　　　　Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**        Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Steve Muskett**<br>**10 Stafford Road**<br>**ST HELENS MERSEYSIDE WA10 3JH**<br>**UNITED KINGDOM** | | **47** | |
| **Steven & Diane Procopiou JT TEN**<br>**7 Sorrell Mead**<br>**BICESTER OXFORDSHIRE OX26 3EP**<br>**UNITED KINGDOM** | | **21** | |
| **Steven Alexander Fischer Trust** | | **300000** | |
| **Steven Alexander Fischer Trust** | | **300000** | |
| **Steven David Ponsford**<br>**32 Bedford House**<br>**GUILDFORD SURREY GU1 4TL**<br>**UNITED KINGDOM** | | **21** | |
| **Steven David Ponsford**<br>**32 Bedford House**<br>**GUILDFORD SURREY GU1 4TL**<br>**UNITED KINGDOM** | | **151** | |
| **Steven Ebbage**<br>**9 Lombard Close**<br>**BARNSLEY SOUTH YORKSHIRE S75 1AN**<br>**UNITED KINGDOM** | | **36** | |
| **Steven Wilkins**<br>**The Old School House**<br>**BUCKS MK12 2DF**<br>**UNITED KINGDOM** | | **170** | |
| **Stockvale Limited**<br>**Sunken Gardens West**<br>**Adventure Island, Southend Western Espla**<br>**SOUTHEND ON SEA SS1 1EE**<br>**UNITED KINGDOM** | | **127** | |
| **Stoianova Gueorguieva** | | **152** | |
| **Stuart Cowell**<br>**224 Clewer Hill Road**<br>**WINDSOR BERKSHIRE, SL4 4DP**<br>**UNITED KINGDOM** | | **72** | |
| **Stuart Gould**<br>**23 Millfield Crescnet**<br>**Millfield Park**<br>**ERSKINE SCOTLAND PA8 6JE**<br>**UNITED KINGDOM** | | **7** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re     **ECO2 Plastics, Inc.**                   ,     Case No.     **09-33702**

                                   Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Stuart Neil Saunderson**<br>**52 Bramfield Avenue**<br>**DERBY DERBYSHIRE DE22 3TL**<br>**UNITED KINGDOM** | | **455** | |
| **Sukhdev Ghataora**<br>**8 Garmont Road**<br>**LEEDS, WEST YORKSHIRE LS7 3LY**<br>**UNITED KINGDOM** | | **255** | |
| **Suresh Gunputrao**<br>**84 Welham Road**<br>**RETFORD NOTTS DN22 6UG**<br>**UNITED KINGDOM** | | **18** | |
| **Susan Owens**<br>**10 Paget Gardens**<br>**CHISLEHURST KENT BR7 5RX**<br>**UNITED KINGDOM** | | **123** | |
| **Sydney Dean**<br>**High Leigh Rowan Crescent**<br>**DORNOCH SUTHERLAND, IV25 3QP**<br>**UNITED KINGDOM** | | **31** | |
| **Syed Balayet Hussain**<br>**8 Washington Avenue**<br>**MANOR PARK LONDON E12 5JB**<br>**UNITED KINGDOM** | | **20** | |
| **Syed Kazmi**<br>**74 Tremellen Street**<br>**ACCRINGTON LANCS BB5 1SY**<br>**UNITED KINGDOM** | | **158** | |
| **Tad Swanson**<br>**3060 Tumbleweed Drive**<br>**Bozeman, MT 59715** | **B1** | **2500000** | |
| **Td Ameritrade Clearing Inc**<br>**Po Box 2226**<br>**Omaha, NE 68103** | | **121632** | |
| **Terence Hugh Ellis**<br>**Flat 2 72 South Street**<br>**Bishops Stortford**<br>**HERTFORDSHIRE CM23 3A**<br>**UNITED KINGDOM** | | **72** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                ,      Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Terence Love**<br>**8 Millfield**<br>**Castleton Way Eye**<br>**SUFFOLK 1P 23 7DE**<br>**UNITED KINGDOM** | | **43** | |
| **Terence Steadman**<br>**4 Westridge Off Caswell Road**<br>**Sedgley Dudley**<br>**WEST MIDLANDS DY3**<br>**UNITED KINGDOM** | | **128** | |
| **Terence Williams**<br>**49 Howard Drive**<br>**Allington Park**<br>**MAIDSTONE KENT ME16 OQE**<br>**UNITED KINGDOM** | | **267** | |
| **Terry Seipelt**<br>**631 N High Street**<br>**Hillsboro, OH 45133** | | **14164** | |
| **The Buzby-Vasan 1997 Trust** | **B1** | **20000000** | |
| **The Curtis Family Principled Trust**<br>**UAD December 2006**<br>**c/o Mary P. Curtis**<br>**110 HIGHLAND AVENUE**<br>**Los Gatos, CA 95030** | | **592298** | |
| **The Curtis Family Principled Trust**<br>**UAD December 2006**<br>**c/o Mary P. Curtis**<br>**110 HIGHLAND AVENUE**<br>**Los Gatos, CA 95030** | | **1802726** | |
| **The Domingue Family Trust** | **A** | **12313648** | |
| **The Mccracken Trust**<br>**2733 Califonia Street**<br>**San Francisco, CA 94115** | | **1315990** | |
| **The McCulloch Family Living Trust**<br>**Dated 12/6/04** | **B1** | **5000000** | |
| **The Shamash Revocable Trust**<br>**1770 Forest View Avenue**<br>**Hillsborough, CA 94010** | | **130669** | |
| **The Shamash Revocable Trust**<br>**1770 Forest View Avenue**<br>**Hillsborough, CA 94010** | | **451204** | |

Sheet **123** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re  **ECO2 Plastics, Inc.** _____,  Case No. ___**09-33702**___

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| The Sierra Trust Dated 8/24/99<br>6352 Averida Cresta<br>La Jolla, CA 92037 | A | 2829108 | |
| The Sierra Trust Utd 8/24/99<br>6352 Averida Cresta<br>La Jolla, CA 92037 | | 675000 | |
| The Warner Family Trust 10/31/2000<br>3366 Mcgraw Lane<br>Lafayette, CA 94549 | | 675000 | |
| The Warner Family Trust Dated 10/31/2000<br>3366 McGraw Lane<br>Lafayette, CA 94549 | A | 2743848 | |
| Thomas A Brown & Susan Brown JT TEN<br>854 East Terrace Avenue<br>Fresno, CA 93704 | | 455489 | |
| Thomas A Fernald<br>1330 Shrader Street<br>San Francisco, CA 94117 | | 235068 | |
| Thomas A Fernald<br>1330 Shrader Street<br>San Francisco, CA 94117 | | 438663 | |
| Thomas Bergsten<br>Viggens Vag 1C 90365<br>UMEA MUNICIPALITY<br>SWEDEN | | 101 | |
| Thomas Byron<br>14 Rockfield Park<br>GRACEDIEU WATERFORD<br>IRELAND | | 35 | |
| Thomas C. Barry | B1 | 12618151 | |
| Thomas H Bell<br>Box 8696<br>Nikiski, AK 99635 | | 21000 | |
| Thomas Hodgson<br>Mount Cottage Tarvin Sands<br>TARVIN CHESTER CH3 8JD<br>UNITED KINGDOM | | 123 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __ECO2 Plastics, Inc.__ _____, Case No. ____09-33702____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Thomas Nash**<br>**12 The Locks Bingley W**<br>**YORKSHIRE BD16 4BG**<br>**UNITED KINGDOM** | | **20** | |
| **Tiger Paw Capital Corporation**<br>**1802 16 Street SW**<br>**CALGARY ALBERTA CANADA TST 4E2**<br>**CANADA** | | **198810** | |
| **Tiger Paw Capital Corporation**<br>**1802 16 Street SW**<br>**CALGARY ALBERTA CANADA TST 4E2**<br>**CANADA** | | **251284** | |
| **Tim King**<br>**26 Swinforge Way**<br>**SWINDON DUDLEY DY3 4NE**<br>**UNITED KINGDOM** | | **21** | |
| **Timothy James & Sheila Hegarty JT TEN**<br>**BLULD SKIBBEREEN CO CORK**<br>**IRELAND** | | **34** | |
| **Timothy Laycock**<br>**Townend Farm North Street**<br>**HAWORTH KEIGHLEY WEST YORKSHIRE BD22**<br>**8EP**<br>**UNITED KINGDOM** | | **21** | |
| **Tom Caulfield**<br>**Smartcastle**<br>**FERRYBANK, CO. WATERFORD**<br>**IRELAND** | | **80** | |
| **Tom Fellows**<br>**7 Severnside South Bewdley**<br>**WORCESTERSHIRE DY12 2DX**<br>**UNITED KINGDOM** | | **41** | |
| **Tom Lorenz**<br>**455 Hanley Road**<br>**Golden Valley, MN 55426** | | **91** | |
| **Tom Walsh**<br>**11 Kilnaboy Road**<br>**COROFIN CO CLARE**<br>**IRELAND** | | **26** | |

Sheet __125__ of __133__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**              ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Tom Walsh**<br>**11 Kilnaboy Road**<br>**COROFIN CO CLARE**<br>**IRELAND** | | **171** | |
| **Tomas Goldbeck-Lowe**<br>**FLEMINGGATAN 40E SE 11233 STOCKHOLM**<br>**SWEDEN** | | **76** | |
| **Tommy O'Donnell**<br>**Killiney Castlegregory Co Kerry**<br>**IRELAND** | | **30** | |
| **Tony Blackburn**<br>**27 Kirby Lane**<br>**LEICESTERSHIRE LE3 3JG**<br>**UNITED KINGDOM** | | **19** | |
| **Tony Chapman**<br>**522 Nottingham Road**<br>**DERBY, DE21 6QL**<br>**UNITED KINGDOM** | | **64** | |
| **Tony Holmwood**<br>**Whitley Farm**<br>**FARWAY LOLYTOND, EVON, EX24 6EH**<br>**UNITED KINGDOM** | | **28** | |
| **Tony Kirton**<br>**Old Barn Grange Farm House**<br>**Brandon Lane**<br>**COVENTRY CV3 3GV**<br>**UNITED KINGDOM** | | **98** | |
| **Tony Kirton**<br>**Grange Farm House**<br>**Bredenbury Bromyard**<br>**HEREFORDSHIRE HR7 4TF**<br>**UNITED KINGDOM** | | **50** | |
| **Trevor Brown**<br>**7 Drake Road**<br>**WELLS, SOMERSET, BA5 3JX**<br>**UNITED KINGDOM** | | **21** | |
| **Trevor Charlton**<br>**10 Park Road**<br>**RADYR, CARDIFF, CF15 8DP**<br>**UNITED KINGDOM** | | **247** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                   Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                                          ,          Case No.    **09-33702**
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Trevor Davies & Amy Davies JT TEN**<br>**8 Carriage Drive**<br>**FRODSHAM WARRINGTON, WA6 6DX**<br>**UNITED KINGDOM** | | **28** | |
| **Trevor Davies & Amy Davies JT TEN**<br>**8 Carriage Drive**<br>**FRODSHAM WARRINGTON, WA6 6DX**<br>**UNITED KINGDOM** | | **165** | |
| **Trevor Michael Brindley**<br>**15 Wellington Gardens**<br>**RIPON NORTH YORKSHIRE, HG4 1DL**<br>**UNITED KINGDOM** | | **21** | |
| **Trident Capital Fund-VI LP** | **B1** | **72354136** | |
| **Trident Capital Fund-VI Principals Fund LLC** | **B1** | **2806138** | |
| **Trotters International Inc**<br>**61164 Love Road**<br>**Attn Robert Trotter**<br>**Cove, OR 97824** | | **35455** | |
| **Trust Company Of America**<br>**FBO Paul H Dragul #60-0029-52**<br>**P.O. Box 8007**<br>**Boulder, CO 80306** | | **54** | |
| **Ulla-Britt Jonsson**<br>**Bjorkgatan 41**<br>**820 60 DELSBO**<br>**SWEDEN** | | **117** | |
| **Valentine Secker**<br>**Baras Hill Sunnyside Bergh**<br>**APTON NORWICH NR15 1DD**<br>**UNITED KINGDOM** | | **34** | |
| **Valinco Investments Ltd** | **B1** | **12500000** | |
| **Victor Morris**<br>**17 Beechview Road**<br>**FRODSHAM CHESHIRE WA6 8DF**<br>**UNITED KINGDOM** | | **99** | |
| **Victor Peck**<br>**6 Frymlry View**<br>**WINDSOR BERKSHIRE SL4 5TA**<br>**UNITED KINGDOM** | | **17** | |

Sheet **127** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re **ECO2 Plastics, Inc.**                                              , Case No. __**09-33702**__

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Virendra Patel & Munica Patel JT TEN**<br>**41 Rutland Road**<br>**HARROW MIDDX HA1 4JN**<br>**UNITED KINGDOM** | | **23** | |
| **Vito Claps**<br>**Via Tirreno**<br>**20 I Trav Potenza**<br>**ITALY** | | **4672** | |
| **Vito Claps**<br>**Via Tirreno**<br>**20 I Trav Potenza**<br>**ITALY** | | **41** | |
| **Volker Roehling**<br>**36 Lancaster Road**<br>**UXBRIDGE UB8 1AR**<br>**UNITED KINGDOM** | | **21** | |
| **W.E.R. Stephens**<br>**37 Cornflower Close**<br>**LISVANE CARDIFF CF14 OBD**<br>**UNITED KINGDOM** | | **21** | |
| **Wai Hong Yau**<br>**75 Forest Road**<br>**BINGHAM, NOTTINGHAM NG13 8RL**<br>**UNITED KINGDOM** | | **212** | |
| **Warming Trends Public Relations LLC**<br>**c/o 601 Union Street, Suite 4500**<br>**Seattle, WA 98101** | | **1200000** | |
| **Wendolyn Marie and**<br>**Robert Karl Schwarz JT TEN**<br>**3136 Chandelle**<br>**Los Angeles, CA 90046** | | **607** | |
| **Wendy Crowley Cust**<br>**Jacob Crowley under the IA**<br>**1037 S 5 Avenue**<br>**Nevada, IA 50201** | | **7** | |
| **Wendy Crowley Cust**<br>**Jacob Crowley under the IA**<br>**1037 S 5 Avenue**<br>**Neveda, IA 50201** | | **7** | |
| **Whittaker Capital Partners LLC**<br>**8700 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | **B1** | **10000000** | |

Sheet __**128**__ of __**133**__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **ECO2 Plastics, Inc.**                        Case No.    **09-33702**

                                Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Whittaker Capital Partners LLC**<br>**William Whittaker**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **15484818** | |
| **Whittaker Capital Partners LLC**<br>**William Whittaker**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **12282576** | |
| **Whittaker Capital Partners LLC**<br>**William Whittaker**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **3514324** | |
| **Whittaker Capital Partners LLC**<br>**William Whittaker**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **4386634** | |
| **Whittaker Capital Partners LLC**<br>**William Whittaker**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **17357630** | |
| **Whittaker Capital Partners LLC**<br>**William Whittaker**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **22810497** | |
| **Whittaker Capital Partners LLC**<br>**William Whittaker**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **17546536** | |
| **Whittaker Capital Partners LLC**<br>**William Whittaker**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **7018615** | |
| **Whittaker Capital Partners LLC**<br>**William Whittaker**<br>**8070 La Jolla Shores Drive, #508**<br>**La Jolla, CA 92037** | | **3509307** | |
| **Whittaker/Nowrthwest Partners** | **B1** | **2500000** | |
| **Whittaker/Valley River Partners LLC** | **B1** | **2500000** | |

Sheet  **129**  of  **133**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

In re **ECO2 Plastics, Inc.** ,    Case No.  **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **William & Michele Whittaker Trust UTD 6/25/03 499 Washington Blvd. Jersey City, NJ 07313** | **A** | **39818972** | |
| **William And Michele Whittaker Trust UTD 6/25/03 499 Washington Blvd Jersey City, NJ 07313** | | **625500** | |
| **William And Michele Whittaker Trust UTD 6/25/03 499 Washington Blvd Jersey City, NJ 07313** | | **2700000** | |
| **William And Michele Whittaker Trust UTD 6/25/03 499 Washington Blvd Jersey City, NJ 07313** | | **337500** | |
| **William And Michele Whittaker Trust UTD 6/25/03 499 Washington Blvd Jersey City, NJ 07313** | | **353261** | |
| **William And Michele Whittaker Trust UTD 6/25/03 499 Washington Blvd Jersey City, NJ 07313** | | **1251000** | |
| **William And Michele Whittaker Trust UTD 6/25/03 499 Washington Blvd Jersey City, NJ 07313** | | **337500** | |
| **William And Michele Whittaker Trust UTD 6/25/03 499 Washington Blvd Jersey City, NJ 07313** | | **312750** | |
| **William And Michele Whittaker Trust UTD 6/25/03 499 Washington Blvd Jersey City, NJ 07313** | | **2025000** | |
| **William And Michele Whittaker Trust UTD 6/25/03 499 Washington Blvd Jersey City, NJ 07313** | | **1012500** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ECO2 Plastics, Inc.**                          ,    Case No.    **09-33702**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **William And Michele Whittaker Trust**<br>**UTD 6/25/03**<br>**499 Washington Blvd**<br>**Jersey City, NJ 07313** | | **1114827** | |
| **William Ashberry**<br>**1 Kingsway Middleton**<br>**MANCHESTER G MANCHESTER, M24 1LR**<br>**UNITED KINGDOM** | | **23** | |
| **William Beaton**<br>**Carlton Buildings**<br>**63 Carlton Place**<br>**GLASGOW, LANARKSHIRE, G5 9TW**<br>**UNITED KINGDOM** | | **1378** | |
| **William Bell**<br>**25 Princess Mary Court**<br>**NEWCASTLE UPON TYNE, TYNE AND WEAR, NE2**<br>**UNITED KINGDOM** | | **29** | |
| **William D. Unger & Teresa R. Luchsinger**<br>**Family Trust Dated 12/19/90** | **B1** | **9653750** | |
| **William Ellis**<br>**10 New Milne Road**<br>**PERTH PH1 1QY**<br>**UNITED KINGDOM** | | **71** | |
| **William Green**<br>**17 St Johns Avenue**<br>**EPSOM SURREY KT17 3BE**<br>**UNITED KINGDOM** | | **22** | |
| **William H Cebron A/C 75549503**<br>**499 Washington Blvd**<br>**Jersey City, NJ 07311** | | **168750** | |
| **William J Cooke**<br>**1257 Wellington Terrace**<br>**Maitland, FL 32751** | | **438663** | |
| **William John Ward**<br>**Fairays Cottage**<br>**London Road**<br>**SUNNINGDALE ASCOT SL5 0EY**<br>**UNITED KINGDOM** | | **21** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **William John Ward**<br>**Fairays Cottage**<br>**London Road**<br>**SUNNINGDALE ASCOT SL5 OEY**<br>**UNITED KINGDOM** | | **165** | |
| **William Knoll & Janice Knoll JT TEN** | | **16** | |
| **William Knoll & Janice Knoll JT TEN** | | **11** | |
| **William Knoll & Janice Knoll JT TEN** | | **16** | |
| **William Lee Harling**<br>**5 St Martins Close**<br>**POULTON-LE-FYLDE LANCASHIRE FY6 7NT**<br>**UNITED KINGDOM** | | **155** | |
| **William Leuan Cynwil Williams**<br>**12 Dorchester Avenue**<br>**PENYLAN, CARDIFF CF23 9BQ**<br>**UNITED KINGDOM** | | **432** | |
| **William N Thorndike Jr**<br>**Housatonic Partners**<br>**800 BOYLSTON STREET STE 2220**<br>**Boston, MA 02199** | | **438663** | |
| **William Nicholson**<br>**30 Glendavagh Road**<br>**CALEDON CO TYRONE BT68 4YB**<br>**UNITED KINGDOM** | | **68** | |
| **William North**<br>**Coed Morfa 68 Doity Road**<br>**BRIDGEND MID GLAMORGAN CF31 1LT**<br>**UNITED KINGDOM** | | **23** | |
| **William Pratt**<br>**Dalmore Lodge 139 East Trinity Road**<br>**EDINBURGH EH5 3PP**<br>**UNITED KINGDOM** | | **34** | |
| **William R Dean**<br>**4 Penland Llandudnd**<br>**LLANDUDNO, GWYNEDD LL30 1PE**<br>**UNITED KINGDOM** | | **7** | |
| **William Reid**<br>**2 Cornwall Crescent**<br>**DIGGLE OLDHAM GT MANCHESTER OL3 4PW**<br>**UNITED KINGDOM** | | **56** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re ____ **ECO2 Plastics, Inc.** _____ , Case No. ____ **09-33702** _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **William Richard Lees<br>79 Eastgate North<br>Driffield East<br>YORKSHIRE YO25 5NG<br>UNITED KINGDOM** | | **25** | |
| **William Rogers<br>13 Saint Johns Street<br>DUXFORD CAMBRIDGESHIRE CB2 4RA<br>UNITED KINGDOM** | | **43** | |
| **William Rogers<br>13 Saint Johns Street<br>DUXFORD CAMBRIDGESHIRE CB2 4RA<br>UNITED KINGDOM** | | **333** | |
| **Willie O'Grady<br>Garda Station<br>TULLAMORE CO OFFLAY<br>IRELAND** | | **22** | |
| **Yngve Hedberg<br>Bjassevagen 18<br>71233 Hallefors<br>SWEDEN** | | **76** | |
| **Zarley Investments LLC<br>4164 La Venta Road<br>Westlake Village, CA 91361** | **B1** | **5000000** | |
| **Zarley Investments LLC<br>4164 La Venta Road<br>Westlake Village, CA 91361** | | **2339538** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____ **December 17, 2009** _____     Signature__ **/s/ Rodney S. Rougelot** _____

**Rodney S. Rougelot**
**Chief Executive Officer**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Sheet **133** of **133** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    __ECO2 Plastics, Inc.__             Case No.   __09-33702__

                       Debtor(s)            Chapter   __11__


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __ECO2 Plastics, Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]


__December 17, 2009__             **/s/ Tracy Green**

Date                                **Tracy Green**

                                Signature of Attorney or Litigant

                                Counsel for __ECO2 Plastics, Inc.__

                                **Wendel, Rosen, Black & Dean LLP**

                                **1111 Broadway, 24th Floor**
                                **Oakland, CA 94607**
                                **(510) 834-6600 Fax:(510) 834-1928**
                                **tgreen@wendel.com**